# United States Bankruptcy Court
## District of Arizona

In re  **SEDONA DEVELOPMENT PARTNERS, LLC**

Debtor(s)

Case No.  **2:10-bk-16711**

Chapter  **11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7,11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | Unknown | | |
| B - Personal Property | Yes | 3 | $29,171,168.35 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 3 | | $69,558,867.90 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | $0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 11 | | $52,121,127.06 | |
| G - Executory Contracts and Unexpired Leases | Yes | 4 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | $N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | $N/A |
| **TOTAL** | | 25 | $29,171,168.35* | $121,679,994.96 | |

*Not including real property whose value is currently undetermined.

In re **SEDONA DEVELOPMENT PARTNERS, LLC**                    Case No. **2:10-bk-16711**

Debtor(s)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "none" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband Wife Joint or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **PARCEL A (improved with fractional villas)** Location: 755 GOLF CLUB WAY, SEDONA, AZ 86336 | | - | **Unknown** | **$2,171,448.19** |
| **PARCEL B (unimproved vacant land)** Location: 755 GOLF CLUB WAY, SEDONA, AZ 86336 | | - | **Unknown** | **$4,250,000.00** |
| **PARCEL C (unimproved vacant land)** Location: 755 GOLF CLUB WAY, SEDONA, AZ 86336 | | - | **Unknown** | **22,700,000.00** |
| **TRACTS D and C (Range House and Practice Park)** Location: 755 GOLF CLUB WAY, SEDONA, AZ 86336 | | - | **Unknown** | **$4,000,000.00** |
| **TRACT K - Clubhouse and Pool** Location: 755 GOLF CLUB WAY, SEDONA, AZ 86336 | | - | **Unknown** | **$5,600,000.00** |
| **TRACT L - Golf Course** Location: 755 GOLF CLUB WAY, SEDONA, AZ 86336 | | - | **Unknown** | **$12,587,419.71** |
| **TRACTS N, O and P - Water Treatment Plant, Well Sites 2 and 3** Location: 755 GOLF CLUB WAY, SEDONA, AZ 86336 | | - | **Unknown** | **$18,250,000.00** |
| | | Total: | **Unknown** | |

(Report also on Summary of Schedules)

Sheet 1 of 1 total sheets in Schedule of Real Property

In re   **SEDONA DEVELOPMENT PARTNERS, LLC**       ,    Case No.    **2:10-bk-16711**

                                             Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | JP Morgan Chase Bank checking account<br>4922 E. Bell Road<br>Scottsdale, AZ 85254 | - | 90,273.51 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Retainer held by Larson Allen LLP for pre-petition accounting service | - | 30,000.00 |
| | | Retainer held by WalshCOMM for pre-petition public communication services | - | 5,000.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | | Villas furnishings and household goods including books, pictures and art<br>Location: 755 GOLF CLUB WAY, SEDONA AZ 86336 | - | 2,168,422.48 |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >      **2,293,695.99**
(Total of this page)

  __3__   continuation sheets attached to the Schedule of Personal Property

In re   **SEDONA DEVELOPMENT PARTNERS, LLC**        Case No.   **2:10-bk-16711**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | 100% interest in Seven Canyons Lot Holdings, LLC | - | Unknown |
| | | 100% interest in Seven Canyons Water Company | - | Unknown |
| | | 100% interest in Seven Canyons Water Treatment Co. | - | Unknown |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | Note receivable | - | 186,229.82 |
| | | The Club at Seven Canyons (intercompany receivable) | - | 20,834,892.70 |
| | | Seven Canyons Road Association | - | 5,947,140.53 |
| | | SC Residence Club | - | 53,000.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |

Sub-Total >     **27,021,263.05**
(Total of this page)

Sheet  **1**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

In re   **SEDONA DEVELOPMENT PARTNERS, LLC**          ,    Case No.   **2:10-bk-16711**

                                  Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | **Membership List - See attached Schedule B-24** | - | **Unknown** |
| | | **See attached Schedule B-24** | - | **0.00** |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **Included in Scheduled B-28** | - | **0.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **See Attached Schedule B-28**<br>**Location: 755 GOLF CLUB WAY, SEDONA AZ 86336** | - | **2,024,631.79** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Included in Schedule B-28** | - | **0.00** |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |

Sub-Total >    **2,024,631.79**
(Total of this page)

Sheet  **2**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

In re   **SEDONA DEVELOPMENT PARTNERS, LLC**           ,    Case No.   **2:10-bk-16711**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > | **0.00** |
| (Total of this page) | |
| Total > | **31,339,590.83** |

Sheet  **3**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

## Sedona Development Partners LLC
## The Club At Seven Canyons LLC
## Member Address List

| Member # | Surname | First Name | Address 1 | Address 2 | Address 3 | Postal |
|---|---|---|---|---|---|---|
| 0001 | Demko | Richard M. | 16407 Wilson Creek | | Chesterfield MO | 63005 |
| 0002 | Cashman | Don | 6401 E Horseshoe Rd | | Paradise Valley AZ | 85253 |
| 0003 | Coffin | Philip R. | 21155 Ronald Reagan Blvd | Georgetown, TX | | 78628 |
| 0005 | Miller | Duane | 15 Cultural Park Place | Suite #1 | Sedona AZ | 86336 |
| 0006 | Biddulph | Kemp | Biddulph Arrowhead LLC | 8424 W. Bell Rd. | Phoenix AZ | 85382 |
| 0008 | Oster | Merrill | 219 Main St | | Cedar Falls IA | 50613 |
| 0009 | Holeman | Haskell V | P.O. Box 3935 | | Sedona AZ | 86340 |
| 0011 | Jetter | John | 20200 N. 102nd Place | Scottsdale, AZ | | 85255 |
| 0012 | Lovell | Philip P | 4601 E Foothill Dr | | Paradise Valley AZ | 85253 |
| 0015 | Larson | J. Keith | 7500 E. Boulders Parkway, #33 | Scottsdale, AZ | | 85266 |
| 0016 | Holeman | Robert | 30 Leisure Court | | Sedona AZ | 86336 |
| 0017 | Hoyt | Lewis E. | 316 Calle Linda | | Sedona AZ | 86336 |
| 0018 | Volckmann | Peter T | 160 Camino del Caballo | | Sedona AZ | 86336 |
| 0019 | Koepke | Robert | 1150 Dry Creek Rd | | Sedona AZ | 86336 |
| 0020 | Harvie-Watt | James | 18 St. Mary Abbots Terrace | London, England | | W14 8NX |
| 0022 | Wendell | Shawn | 150 Soldier Pass Road | | Sedona AZ | 86336 |
| 0023 | Georgescu | Peter A | 435 E 52nd Street | #3B | New York NY | 10022 |
| 0024 | Olson | Robert A. | 3190 N Hwy 89A | | Sedona AZ | 86336 |
| 0025 | Frontiere | Georgia | 1385 Loy Road | | Cornville AZ | 86325 |
| 0028 | Schmidt | Anthony | 818 Route 518 | | Skillman NJ | 08558 |
| 0029 | Snoey | Steven H. | 85 Garnet Hill Drive | | Sedona AZ | 86336 |
| 0031 | Furyk | Michael J. | 240 Deer Haven Dr | | Ponte Vedra Beach FL | 32082 |
| 0032 | Smith | Verne | 1521 W. Calle Escuda | Phoenix, AZ | | 85085 |
| 0033 | Koser | Thomas | 1946 19th St | | Rice Lake WI | 54868 |
| 0034 | Furst | Jeffrey | 21 Thistle Lane | Mahwah. NJ | | 07430 |
| 0035 | Roberg | Roy Charles | 1530 E Orchard Beach Lane | | Rice Lake, WI | 54868 |
| 0037 | Patterson | Mark | 11428 East Sweetwater Ave | Scottsdale, AZ | | 85259 |
| 0040 | Sheldon | Alan J. | 35 Tourmaline Trail | Sedona, AZ | | 86336 |
| 0041 | Canon | J. John | 215 Paisano Road | | Sedona AZ | 86336 |
| 0045 | Kasses | Kenneth G. | 10763 E Prospect Pt. Drive | | Scottsdale AZ | 85262 |
| 0046 | Milton | John O. | John Osborn Milton and Linda | Kaye Milton, Trustees of the | Milton Familty Trust | 86336 |
| 0047 | Sweeney | William E. | 880 Laurel Spur | | Sedona AZ | 86336 |
| 0049 | Johnson | Tom | PO Box 1630 | | Sedona AZ | 86339 |
| 0050 | Carey | Dennis | 19627 N. 101st Street | Scottsdale, AZ | | 85255 |
| 0051 | Horkins | Marcie | 3364 Coquina Key Drive SE | St. Petersburg, FL | | 33705-4112 |
| 0052 | Friess | Foster | PO Box 9790 | | Jackson WY | 83002 |
| 0054 | Venkatesh | K. S. | 13101 E. Gold Dust Ave | | Scottsdale, AZ | 85259 |
| 0056 | Butler | Mark S. | P.O. Box 2037 | | Cottonwood, AZ | 86326 |
| 0061 | O'Sullivan | Audrey A. | 1700 E Lakeside Dr. #4 | | Gilbert AZ | 85234 |
| 0062 | Salken | Raquel U. | 5427 E. New River Road | Cave Creek, AZ | | 85331-9043 |
| 0064 | Meyer | Warren | 30 Escalante Circle | | Sedona AZ | 86351 |
| 0067 | Arnlund | Bert | P.O. Box 1320 | Hamilton, MT | | 59840 |
| 0068 | Morris | Phil W. | Morris Living Trust | P.O. Box 2246 | Sedona AZ | 86339 |
| 0069 | Batchelder | Joan | 6 Meadowbrook Rd | | Wellesley MA | 02481 |
| 0073 | Parnell | Gordon | 3516 E Cherokee St | | Phoenix AZ | 85004 |
| 0076 | Lee | Seung Heun | P.O. Box 1495 | Sedona, AZ | | 86336 |
| 0079 | Gertsch | Harvey A. | 8276 S Homestead Lane | | Tempe AZ | 85284 |
| 0085 | Hoffmeyer | Douglas P. | 155 Desert Holly Drive | Sedona, AZ | | 86336-3045 |
| 0087 | Wood | Valerie | 156 Casa La Courta | Sedona, Az | | 86336 |
| 0090 | Claus | G. Paul | 395 Crosscreek Circle | | Sedona AZ | 86336-9116 |
| 0091 | Trager | Alan M. | 2 Meadow Lane | P.O. Box 479 | Quogue, NY | 11959 |

SCHEDULE B-24

| Member # | Surname | First Name | Address 1 | Address 2 | Address 3 | Postal |
|---|---|---|---|---|---|---|
| 0093 | McKee | Robert Orville | 3277 Calle Del Montana | | Sedona AZ | 86336 |
| 0094 | Lessel | Jerry | 50 Glenchester Dr | | Long Beach CA | 90805 |
| 0095 | Rappaport | James W. | 60 State Street | Suite 1500 | Boston MA | 02109 |
| 0097 | Tucker | James R. | 9860 Jefferson Highway | Baton Rouge, LA | | 70809 |
| 0098 | Donmoyer | Timothy | 10975 E. Mountain Spring Road | | Scottsdale, AZ | 85255 |
| 0099 | McKee | Robert H | 24 Biltmore Estates | | Phoenix AZ | 85016 |
| 0100 | Sellers | Gerald P. | 10801 E Happy Valley Road | #56 | Scottsdale AZ | 85255 |
| 0101 | Molnar | Edward | #106.5555 Elbow Drive SW | Calgary, AB, Canda | | T2V 1H7 |
| 0103 | Braje | Craig V. | 126 E. 5th Street | PO Box 1006 | Michigan City IN | 46360 |
| 0104 | Gillen | John F. | John F. & J Ann Gillian | Revocable Trust | P.O. Box 453 | 54957-0453 |
| 0105 | Cockrum | James | 7508 E. Cactus Wren Rd. | | Scottsdale AZ | 85250 |
| 0106 | Brandon | Jerry | 10 Opal Court | Sedona, Az | | 96753 |
| 0107 | Glazier | Billy | 280 Kimball Road | | Carlisle MA | 01741 |
| 0109 | Laizure | Robert | 14945 W. Jomax | | Surprise AZ | 85387 |
| 0110 | Doe | Ernest | P.O. Box 10909 | | Newport Beach, CA | 92658 |
| 0111 | McCormick | Michael D | c/o Bindley Capital Partners | 8909 Purdue Rd.,Suite #500 | Indianapolis IN | 46268 |
| 0112 | Peek | Bruce W. | 2281 Quail Run | | Cottonwood AZ | 86326 |
| 0114 | Peri | Melissa Previdi | 9643 E. Legacy Ridge Rd. | | Scottsdale, AZ | 85262 |
| 0115 | Engelman | Robert | 9895 Filaree Lane | | Scottsdale, AZ | 85262 |
| 0117 | Budnick | Ronald | PO BOX 889 | Sedona, AZ | | 86339 |
| 0118 | Mayor | Douglas | P.O. Box 3377 | | Carefree, AZ | 85377 |
| 0119 | Davis | Don H. | P.O. Box 4748 | Sedona, AZ | | 86340 |
| 0124 | Colton | John | 6512 Calle Del Media | | Scottsdale Az | 85251 |
| 0125 | Weber | Herbert G. | 2591 E. Calle Sin Ruido | | Tucson AZ | 85718 |
| 0127 | Carr | Robert | 10040 E. Happy Valley Rd, #281 | Scottsdale, AZ | | 85255 |
| 0128 | Dunlap | Kevin | P.O. Box 2094 | | Sedona, AZ | 86339 |
| 0130 | Jost | James | 3330 Rosemary Lane | | West Friendship MD | 21794 |
| 0133 | Telerico | Louis A. | P.O. Box 928 | Aurora, OH | | 44202 |
| 0134 | Kirtland | Craig | 10115 E. Bell Rd | Suite 107, #484 | Scottsdale, AZ | 85260 |
| 0135 | Nelson | Gary B. | P.O.Box 583 | | Green Valley AZ | 85622 |
| 0138 | Scott | Ian J. | 1701 Harvard Ct. | | Lake Forest IL | 60045 |
| 0139 | Angelo | Robert | 133 Rufous Lane | | Sedona AZ | 85336 |
| 0141 | Carlson | Donald W. | 9652 E. Chino Drive | Scottsdale, AZ | | 85255 |
| 0143 | Perry | Stephen B. | 20 Glenridge Court | | Bentleyville OH | 44022-3394 |
| 0145 | Carson | Stephen T. | 5402 Westfield Drive | | Greensboro NC | 27410 |
| 0146 | Ebner | Bernard | 70 route de Florissant | | 1206 Geneva Switzerland | |
| 0147 | Gordon | Bill | 12020 N. 118th Street | | Scottsdale AZ | 85259 |
| 0149 | Spraetz | Kenneth | STATEMENTS ONLY | Box 02989390 | Sioux Falls, SD | 57186 |
| 0151 | Rau | Charles A. | 3263 Calle Del Montana | Sedona, AZ | | 86336 |
| 0152 | Roehl | Everett | 11574 N. Galvin Ave. | Marshfield, WI | | 54449 |
| 0153 | McConnell | Rod | 64415 Via Risso | | Palm Springs, CA | 92264 |
| 0154 | Ousley | James | 525 Boynton Canyon Rd. | | Sedona, AZ | 86336 |
| 0155 | Snow | Chad L. | 19 S. Vuelta Herradura | Santa Fe, NM | | 87506 |
| 0156 | Sonstelie | Richard | 10040 E. Happy Valley Rd. #659 | Scottsdale, AZ | | 85255 |
| 0157 | Duncan | Robert | 10040 E. Happy Valley Rd. | #1045 | Scottsdale AZ | 85255 |
| 0158 | Bucher | Jeff | 8025 W. Villa Lindo | Peoria AZ | | 85383 |
| 0160 | Burns | L.E. | 2649 Connolly Lane | | West Dundee, IL | 60118 |
| 0161 | Ward | Whitney | 303 Graham Road | Cordillera, CO | | 81632 |
| 0162 | Jorgensen | Robert L. | 175 Scenic Drive | | Sedona, AZ | 86336 |

# SCHEDULE B-24

**Sedona Development Partners LLC**
**The Club At Seven Canyons LLC**
**Member Address List**

| Member # | Surname | First Name | Address 1 | Address 2 | Address 3 | Postal |
|---|---|---|---|---|---|---|
| 0163 | Snow | Robert | 55 E 72nd Street 8-S | | New York, NY | 10021 |
| 0164 | Lach | Joseph | 6972 Harbor Dr. NW | | Canton, OH | 44718 |
| 0165 | Lanphear | Terry | 209 Painted Cliffs Dr. | | Sedona, AZ | 86336 |
| 0166 | Libby | Hugh L. | 6440 Belinder Ave | Mission Hills, KS | | 66208 |
| 0167 | Smith | Jim | 1320 N 16th Avenue | | Yakima, WA | 98902 |
| 0168 | Wolski | Lawrence G. | 10 S. 221 Whitedeer Drive | | Lemont IL | 60439 |
| 0169 | Weder | James | 200 Scenic Drive | | Sedona, AZ | 86336 |
| 0170 | Simonson | Michael H. | 272 W. 107th St | | New York, NY | 10025 |
| 0171 | Epprecht | Hans | PO Box 3902 | | Sedona, AZ | 86340-3902 |
| 0173 | Byrnes | Randy | 745 Witmer Rd | York, PA | | 17402 |
| 0176 | Booth | Alan D. | | 2291 E. Placita Sin Muerte | Tucson, AZ | 85718 |
| 0177 | Ryniak | Richard | | P.O. Box 12319 | Lahaina, HI | 96761 |
| 0179 | Chastain | Randall | | 1055 Kilarney Rd. | Chesterton, IN | 46304 |
| 0180 | Beusse | Jeffrey H. | | 37 El Camino Tesoros | Sedona, AZ | 86336 |
| 0181 | Fix | Daniel K. | | 5800 E. Sunset Point Drive | Cornville, AZ | 86325 |
| 0182 | Collins | Edmund | | 870 Woods Mill Road | Ballwin, MO | 63011-6335 |
| 0183 | Shaw | Michelle | 5036 W. Country Gables Dr. | Glendale, AZ | | 85306 |
| 0184 | Jackson | Ronald | 3210, 150-6 Ave Sw | Calgary, AB | | T2P3Y7 |
| 0187 | Ricklin | Larry | | 6254 Cardinal Lane | Columbia, MD | 21044 |
| 0188 | Hickman | David | W 735 County Rd | P.O. Box 190 | Birchwood, WI | 54817 |
| 0189 | Kortepeter | William T. | 8100 Morningside Drive | Indianapolis, IN | | 46240 |
| 0194 | Cranford | Ann | 215 Red Rock Road | Sedona, AZ | | 86351 |
| 0195 | Schaller | Richard T. | 14190 Powder River Dr. | Reno, NV | | 89511 |
| 0196 | Martin | Thomas A. | PMB 522 | 2370 W HWY 89A Ste 11 | Sedona, AZ | 86336 |
| 0197 | Wong | Charles | 16210 Paradise Valley Lane | Morgan Hill, CA | | 95037 |
| 0198 | Cooper | Richard | 414 Warwick Rd. | Kenilworth, IL | | 60043 |
| 0200 | McLean | Ian | 141 Center Mill Road | Chadds Ford, PA | | 19317 |
| 0202 | Monroe | H. Terry | 10099 E. Santa Cantalina Drive | Scottsdale, AZ | | 85255-3009 |
| 0203 | Furyk | James M. | C/O Goal Marketing | 301 East 69th Street Ste 10G | New York, NY | 10021 |
| 0204 | Dolan | Michael A | 678 Orchid Lane | | Del Mar, CA | 92014 |
| 0205 | Moore | Patrick J. | 10412 Litzsinger Rd | St. Louis, MO | | 63131 |
| 0207 | Abarta | James R. | 1057 Via Di Salerno | Pleasanton, CA | | 94566 |
| 0208 | Grodzinsky | Alan | 1670 Olinda Rd | Makawao, HI | | 96768 |
| 0209 | Harville | Wilson L. | 155 Raven Drive | Sedona, AZ | | 86336 |
| 0210 | Olson | Joanne | 3190 N. Hwy 89A | Sedona, AZ | | 86336 |
| 0211 | Stuckey | Jay | 350 Eagle Mountain Ranch Rd. | Sedona, AZ | | 86336 |
| 0213 | Davis | John | 195 Merry Go Round Rock Rd | Sedona, AZ | | 86351 |
| 0214 | Arbogast II | Robert D. | 560 Smith Rd | Sedona, AZ | | 86336 |
| 0215 | Grenoble | Mark | Attention: Shelly Knox | 525 Boynton Canyon Road | Sedona, Az | 86336 |
| 0216 | Weinrott | James | 521 Revere Road | Merion, PA | | 19066 |
| 0217 | Meadows | Dan | 6030 N. Elizabeth Pl. | Paradise Valley, AZ | | 85253 |
| 0218 | Ehrenreich | Arthur | 3003 N. Central Avenue, | Suite 2600 | Phoenix, AZ | 85012-2913 |
| 0220 | Roland Jr. | Duane | 804 West Chapel Rd | Sedona, AZ | | 86336 |
| 0221 | Cornwell | Ron G. | 5200 Willson Road | Suite 201 | Edina, MN | 55424 |
| 0222 | Gordon | Gail | Glenn Moor #14 | 10801 E. Happy Valley Rd | Scottsdale, AZ | 85255 |
| 0223 | Rolle | Charles | 2240 E. Mule Deer | | Sedona, AZ | 86336 |
| 0224 | Benjamin | Jeffrey A. | 1260 Buffalo Ridge Road | Castle Rock, CO | | 80108 |
| 0225 | Garland | Gary | 8067 N. Hwy 89-A | Sedona, AZ | | 86336 |

# SCHEDULE B-24

| Member # | Surname | First Name | Address 1 | Address 2 | Address 3 | Postal |
|---|---|---|---|---|---|---|
| 0226 | Culbert | Michael | 60 Pinon Shadows Circle | Sedona, AZ | | 86336 |
| 0227 | Matuszak | Andrew | 308 Calle Linda | Sedona, AZ | | 86336 |
| 0228 | Conway | Edwin | 2250 W. Hwy 89A | Sedona, AZ | | 86336 |
| 0230 | Gillenwater | Todd | 30 Drum Beat Circle | Sedona, AZ | | 86336 |
| 0231 | Lloyd | Richard | 509 Begonia Ave | Corona del Mar, CA | | 92625 |
| 0232 | Gross | Norman | 3115 Calle Del Montana | Sedona, AZ | | 86336 |
| 0233 | Tittle | Yelberton | Enchantment Resort | 525 Boynton Canyon Rd | Sedona, AZ | 86336 |
| 0234 | Budd | Michael F. | 10112 N Edgewood Drive | Fresno, CA | | 93720 |
| 0235 | Fiori | Matthew | 2350 Corral Rd | Sedona,AZ | | 86336 |
| 0236 | Brunner | William | 214 Calle Francesca | Sedona, AZ | | 86336 |
| 0237 | Whelan | Michael | Box 4658 | Sedona, AZ | | 86340 |
| 0238 | Chester | E B | P.O. Box 6370 | Avon, CO | | 81620 |
| 0239 | Riley | Lute | 4512 N. Versailles Avenue | Highland Park, TX | | 75205 |
| 0240 | Bruns | Thomas | S1 W231433 Hickory Hollow Ct | Delafield, WI | | 53018 |
| 0241 | Allen | James | S3 W31343 Walnut Hollow | Delafield, WI | | 53018 |
| 0242 | Pillor | David | 43330 Butterfield Ct | Ashburn, VA | | 20147 |
| 0243 | Reddington | G. Joseph | 145 Paramount Drive | Sedona, AZ | | 86336 |
| 0244 | Simonsen | Gerald | 14105 Biscayne Place | Poway, CA | | 92064 |
| 0245 | Lauer | Bruce | c/o CLW Realty Group | 4301 Anchor Plaza Pkwy | Suite 400 | 33634 |
| 0246 | Oster | Merrill | 955 Parkview Blvd | Lombard, IL | | 60148 |
| 0248 | Hartmann | Robert | 335 Via Concha | Aptos, CA | | 95003 |
| 0249 | Ansell | Ryan | 10401 E. McDowell Mtn Ranch #2150 | Scottsdale, AZ | | 85255 |
| 0250 | Galloway | Paul | P.O. Box 4312 | Sedona, AZ | | 86340 |
| 0251 | Haxton | James | 9426 E. Cavalry Drive | Scottsdale, AZ | | 85262 |
| 0252 | Siewert | Peter | 146 Hacienda Drive | Tiburon, CA | | 94920 |
| 0253 | Wendell | Shawn | 150 Soldier Pass Rd | Sedona, AZ | | 86336 |
| 0254 | Mallett | Caprice | 2701 E. Camelback Rd Suite 170 | Phoenix, AZ | | 85016 |
| 0255 | Zimmerman | Stuart | 2136 Twin Sisters Rd | Fairfield, CA | | 94534 |
| 0256 | Rohe | David | 7N063 Plymouth Ct | St. Charles, IL | | 60175 |
| 0257 | Wilson | Monty | P.O. Box 1581 | Sedona, AZ | | 86336 |
| 0258 | Sands | William | 1657 Questwood Drive | St. Paul, MN | | 55113 |
| 0259 | Hoekstra | Brian | 10040 E. Happy Valley Rd #2011 | Scottsdale, AZ | | 85255 |
| 0261 | Hedley | Robert | P.O. Box 50049 | Long Beach, CA | | 90815 |
| 0262 | Sulentor | William | P.O. Box 22670 | Long Beach, CA | | 90801 |
| 0263 | Smith | Albert | 12876 E. Sorrel Lane | Scottsdale, AZ | | 85259 |
| 0264 | James | Max | 101 Convention Center Drive | Suite 1225 | Las Vegas, NV | 89109 |
| 0265 | Kim | Tong | 3120 Hacienda Drive | Pebble Beach, CA | | 93953 |
| 0266 | Phee | Hong | 3120 Hacienda Drive | Pebble Beach, CA | | 93953 |
| 0267 | Starkovich | Charles | 290 Ridge Rock Rd | Sedona, AZ | | 86351 |
| 0268 | Scheppman | Owen | 808 Tuxedo Ln | Cary, IL | | 60013 |
| 0269 | Bayliss | William | 2400 Alamo Glen Drive | Alamo, CA | | 94507 |
| 0270 | Smith | Kenneth | 4173 Beacon Place | Discovery Bay, CA | | 94514 |
| 0271 | Moncrief | Michael | 777 Taylor Street, Ste 1030 | Fort Worth, TX | | 76102 |
| 0272 | Ryerson | Denny | 7250 N. 16th Street | Suite 410 | Phoenix, AZ | 85020 |
| 0273 | Christensen | R Sam | P.O. Box 4749 | Sedona, AZ | | 86340 |
| 0274 | Seale | Sandra | P.O. Box 431 | Sedona, AZ | | 86339-0431 |
| 0276 | Jablonski | Chester | Hydro Form USA | 2848 E. 208th Street | Carson, CA | 90810 |
| 0277 | Howley | Jack | 1330 North Rim Drive | Flagstaff, AZ | | 86001 |
| 0278 | Davenport | David | 6659 E. Cholla Drive | Scottsdale, AZ | | 85253 |

# SCHEDULE B-24

**Sedona Development Partners LLC**
**The Club At Seven Canyons LLC**
**Member Address List**

| Member # | Surname | First Name | Address 1 | Address 2 | Address 3 | Postal |
|----------|---------|------------|-----------|-----------|-----------|--------|
| 0279 | Vickers | Raymond | 10625 E. Prospect Point Drive | Desert Mountain | Scottsdale, AZ | 85262 |
| 0280 | Vander Ploeg | Madeline | Russ Lyon Realty | 1370 W. Hwy 89A | Suite 9 | 86336 |
| 0281 | Musselwhite | Edwin | 2 Kite Hill Road | Santa Cruz, CA | | 95060 |
| 0282 | Morley | William | 79 Shadow Mountain Drive | Sedona, AZ | | 86336 |
| 0283 | Withycombe | Frederick | 6237 N. 59th Place | Paradise Valley, AZ | | 85253 |
| 0284 | Miller | Erik | Designer of the Petrice "TC" | Schuttler Trustee of the TCS | Trust | 85308 |
| 0285 | Levine | Steve | 527 S. Lucerne Blvd | Los Angeles, CA | | 90020 |
| 0286 | Treacy | Kevin | 645 Ridgewood Rd | Duluth, MN | | 55804 |
| 0287 | Bescak | Kenneth | 15 Klondike Drive | Sedona, AZ | | 86351 |
| 0288 | Maurer | Gary | 2600 N. Lakeview Ave | Apt 9-B | Chicago, IL | 60614 |
| 0290 | Palm | David | 30 Tourmaline Trail | Sedona, AZ | | 86336 |
| 0291 | Gilomen | Tom | 260 Van Deren | Sedona, AZ | | 86336 |
| 0293 | Brorson | LeRoy | AZ-TX Management Corp | 3928 Barnes Bridge Rd | Dallas, TX | 75228 |
| 0294 | Cosse | Xavier | Cosse Revocable Living Trust | P.O. Box 3969 | Sedona, AZ | 86340 |
| 0295 | Markert | Mike | 20 S. Primrose Point | Sedona, AZ | | 86336 |
| 4000 | Lacy | Bill | 3211 Calle del Montana | Sedona, Az | | 86336 |
| 4001 | Morris | Phil W. | P.O. Box 2246 | Sedona, AZ | | 86339 |
| 4002 | Fisher | Patricia | 82 Calle del Jefes | Sedona, AZ | | 86336 |
| 4003 | Grimm | Roy | 251 Arroyo Sienna Drive | Sedona, AZ | | 86336 |
| 4005 | Wood | Valerie | 31 Tall Trees Circle | Greensburg, PA | | 15601 |
| 4006 | Obele | Paralee | Obele Oil Corp | 1485 W. Hwy 89A, Ste #5 | Sedona, AZ | 86336 |

SCHEDULE B-24

# FURNITURE FIXTURES and EQUIPMENT
## (CSC Unit)

| Description | Basis | Current Accumulated Depreciation | Net Book Value |
|---|---|---|---|
| Tee Time, On Line Tee | 5,640.00 | 5,640.00 | - |
| Internet Member | 2,000.00 | 2,000.00 | - |
| 15" POS Thin Client w/software | 4,582.58 | 4,582.58 | - |
| Chit Printer, Credit Card Reader | 1,841.83 | 1,759.99 | 81.84 |
| Villa Ops Computer | 23,803.32 | 22,745.37 | 1,057.95 |
| Service Charge Computer | 865.00 | 826.56 | 38.44 |
| Service Charge New Phone | 1,585.00 | 1,514.56 | 70.44 |
| Service Charge Computer Setup | 1,300.00 | 1,242.22 | 57.78 |
| Service Charge Setup SI16566 | 775.00 | 740.56 | 34.44 |
| Service Charge Setup SI16570 | 850.00 | 812.22 | 37.78 |
| Interface Server | 1,732.84 | 1,655.82 | 77.02 |
| Heater | 1,470.00 | 1,470.00 | - |
| Wine Rack | 5,020.40 | 5,020.40 | - |
| Havana Chair/Table | 2,242.80 | 2,103.61 | 139.19 |
| Hyde Park Benches | 1,926.00 | 1,806.46 | 119.54 |
| Clubstore by Adapto | 516.44 | 490.56 | 25.88 |
| Fireplace | 1,659.78 | 1,556.03 | 103.75 |
| Guard Shed | 1,396.56 | 694.12 | 702.44 |
| Exec Chairs | 1,929.59 | 1,762.23 | 167.36 |
| Office Furniture | 1,484.02 | 1,337.02 | 147.00 |
| BBQ's | 1,820.21 | 1,639.21 | 181.00 |
| Walk-in Cooler/Freezer | 15,434.02 | 13,525.97 | 1,908.05 |
| Central Pk Chair | 3,507.81 | 3,031.14 | 476.67 |
| Grill & Refrigerator | 6,972.50 | 6,024.96 | 947.54 |
| Havena Tables | 13,745.14 | 11,781.54 | 1,963.60 |
| JC Video System | 4,168.00 | 4,168.00 | - |
| Defidtech Defibrillator | 3,014.00 | 2,530.57 | 483.43 |
| Lase Link | 3,439.00 | 2,886.32 | 552.68 |
| Shelving | 3,212.11 | 2,696.91 | 515.20 |
| Wolf Oven Range | 3,215.53 | 2,580.98 | 634.55 |
| Dimension Z Fitting System | 4,389.91 | 4,389.91 | - |
| Dining Pavillion FFE | 23,204.77 | 18,066.58 | 5,138.19 |
| Dining Pavillion Rugs, Chandelier | 19,869.05 | 15,469.50 | 4,399.55 |
| Magister ES100TC Expresso | 6,300.76 | 6,300.76 | - |
| Vacuum, Extractor, Hillyard | 10,658.50 | 7,389.28 | 3,269.22 |

## FURNITURE FIXTURES and EQUIPMENT (Cont'd)
## (CSC Unit)

| Description | Basis | Current Accumulated Depreciation | Net Book Value |
|---|---|---|---|
| Cupboard, Concierge Office | 2,598.35 | 1,769.87 | 828.48 |
| Desks, Lateral Files | 5,789.14 | 3,943.33 | 1,845.81 |
| AEDs Lifepak | 11,724.65 | 7,702.41 | 4,022.24 |
| Escalade Entertainment Unit | 2,617.58 | 2,617.58 | - |
| Furniture | 3,328.26 | 1,762.16 | 1,566.10 |
| Furniture | 2,674.65 | 1,416.07 | 1,258.58 |
| Power plate equip. & Accessories | 16,325.00 | 8,164.83 | 8,160.17 |
| Security Cameras & Install | 36,354.17 | 18,182.29 | 18,171.88 |
| Mirrors for fitness center room | 3,980.34 | 1,895.40 | 2,084.94 |
| Ultraside Board for fitness room | 564.00 | 183.30 | 380.70 |
| iMett VE analyzer w/ software for fitness center | 3,825.00 | 1,275.00 | 2,550.00 |
| Sports Medicine Tables (2) for fitness center | 2,326.15 | 775.39 | 1,550.76 |
| Pau-Javelina Purchase | 3,000.00 | 1,500.00 | 1,500.00 |
| A/C Unit for IT Room | 3,050.75 | 1,169.45 | 1,881.30 |
| Spa Retreat Furniture and Fixtures | 81,641.67 | 25,270.04 | 56,371.63 |
| Spa Retreat Furniture and Fixtures | 1,856.37 | 574.60 | 1,281.77 |
| Spa Retreat Furniture and Fixtures | 8,926.25 | 2,762.88 | 6,163.37 |
| Spa Retreat Furniture and Fixtures | 24,076.82 | 7,452.35 | 16,624.47 |
| Spa Retreat Furniture and Fixtures | 5,058.06 | 1,565.59 | 3,492.47 |
| Spa Retreat Furniture and Fixtures | 7,067.12 | 2,187.44 | 4,879.68 |
| 2004 Cadillac Escalade | 55,616.40 | 55,616.40 | - |
| 2004 Cadillac Escalade | 54,701.40 | 54,701.40 | - |
| EZ Go Carts | 17,248.00 | 9,250.26 | 7,997.74 |
| Reconciling Amount | | | - |
| 2006 Chev Passenger Van | - | - | - |
| 2009 Chevy Suburban | | | - |
| Storage Tank | 380,600.00 | 122,070.49 | 258,529.51 |
| Well #2 | 748,420.00 | 209,963.71 | 538,456.29 |
| Well #3 | 571,205.90 | 172,518.38 | 398,687.52 |
| Well #4 | 867,089.00 | 208,422.51 | 658,666.49 |
| Aercore Window Attc JD | 16,016.94 | 16,016.94 | - |
| Turf Collection System | 9,543.53 | 9,543.53 | - |
| Lake Pump | 18,067.95 | 18,067.95 | - |
| Well Pump | 24,884.60 | 24,884.60 | - |
| New Holland Tractor | 13,000.00 | 13,000.00 | - |
| AZ Machinery Inv 035976 | 5,276.81 | 2,766.37 | 2,510.44 |
| Irrigation Pump | 2,649.37 | 1,829.27 | 820.10 |
| **Sub-Total** | 3,196,676.70 | 1,173,063.73 | 2,023,612.97 |

**FURNITURE FIXTURES and EQUIPMENT
(SDP Unit)**

| Description | Basis | Current Accumulated Depreciation | Net Book Value |
|---|---|---|---|
| Furniture | 1,638.76 | 1,638.76 | - |
| Thomasville Planters Desk | 2,519.00 | 2,519.00 | - |
| Tables | 1,300.00 | 1,300.00 | - |
| Waxed Wood frames w/ Mirrors | 1,200.00 | 1,200.00 | - |
| Alder benches w/ wood tops | 320.00 | 320.00 | - |
| Office Chairs (Admin. Bldg) | 11,292.13 | 11,292.13 | - |
| Escalade Reception Desk (admin bldg) | 1,849.53 | 1,849.53 | - |
| National arrowood all wood office desks | 6,025.28 | 6,025.28 | - |
| Lamps | 1,425.00 | 1,425.00 | - |
| File Drawers | 9,551.53 | 9,551.53 | - |
| Conference chairs | 5,852.48 | 5,852.48 | - |
| Escalade Wood Conference table | 1,871.62 | 1,871.62 | - |
| Escalade book cases | 3,024.20 | 3,024.20 | - |
| Office Furniture | 4,693.77 | 4,693.77 | - |
| New Telephone sets | 1,797.91 | 779.09 | 1,018.82 |
| Spreader, Rotary AccuPro 2000P | 2,551.20 | 2,551.20 | - |
| Telephone Systems | 8,327.76 | 8,327.76 | - |
| Telephone Systems | 7,500.00 | 7,500.00 | - |
| **Sub-Total** | 72,740.17 | 71,721.35 | 1,018.82 |
| **Grand Total** | **3,269,416.87** | **1,244,785.08** | **2,024,631.79** |

In re  **SEDONA DEVELOPMENT PARTNERS, LLC**                    Case No.    **2:10-bk-16711**
                                     Debtor(s)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns).

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | C O D E B T O R | Husband, Wife, Joint or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| ACCOUNT NO. | | | | | | | | | |
| **7-C CLUBHOUSE LENDERS** **15333 N. PIMA ROAD** **SUITE 305** **SCOTTSDALE, AZ 85260** | | N A | | **1st position on Tract K - Clubhouse and pool** **2nd position on Parcel A - unsold villa inventory** **Location: 755 GOLF CLUB WAY, SEDONA AZ 86336** | | | | | |
| | | | | VALUE          **Unknown** | X | X | X | **$5,600,000.00** | **Unknown** |

Sheet 1 of 4 total sheets in Schedule of Creditors Holding Secured Claims

In re __SEDONA DEVELOPMENT PARTNERS, LLC__     Case No. __2:10-bk-16711__

Debtor(s)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | C O D E B T O R | Husband, Wife, Joint or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |
| C/O DEVELOPER FINANCE CORP. 430 MAIN STREET WILLIAMSTOWN, MA 01267 | | N A | | 1st position on Tracts C and D- Range House and Practice Park<br><br>Location: 755 GOLF CLUB WAY, SEDONA AZ 86336 | | | | | |
| | | | | VALUE **Unknown** | x | x | x | $4,000,000.00 | Unknown |
| ACCOUNT NO. | | | | | | | | | |
| ROSS D. JACOBS YAVAPAI COUNTY TREASURER 1015 FAIR STREET PRESCOTT, AZ 86305-1807 | | N A | | TRACT L - Golf Course | | | | | |
| | | | | VALUE **Unknown** | x | x | x | $87,419.71 | Unknown |
| ACCOUNT NO. | | | | | | | | | |
| SEVEN CANYONS RECAP, LLC 15333 N. PIMA ROAD SUITE 305 SCOTTSDALE, AZ 85260 | | N A | | 1st position on Parcel A<br><br>Villas - unsold inventory | | | | | |
| | | | | VALUE **Unknown** | x | x | x | $2,171,448.19 | Unknown |

Sheet 2 of 4 total sheets in Schedule of Creditors Holding Secured Claims

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | C O D E B T O R | Husband, Wife, Joint or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| ACCOUNT NO. | | | | | | | | | | |
| **SPECIALTY TRUST INC.** **6160 PLUMAS STREET** **SUITE 200** **RENO, NV 89519** | | N A | | | **1st position on Tracts A, B, E, N and P - retention basins, roadways, wells and water treatment plan property** **2nd position Tract L - golf course** **4th position on Parcels A, B and C - villas and vacant land** **Pledge of stock in Seven Canyons Water Company and Seven Canyons Water Treatment Company** | | | | | |
| | | | | | VALUE          **Unknown** | x | x | x | $18,250,000.00 | **Unknown** |
| ACCOUNT NO. | | | | | | | | | | |
| **SPECIALTY TRUST INC.** **6160 PLUMAS STREET** **SUITE 200** **RENO, NV 89519** | | N A | | | **1st position on Parcel C - vacant land** **2nd position on Tract N - water treatment plant property** | | | | | |
| | | | | | VALUE          **Unknown** | x | x | x | $11,700,000.00 | **Unknown** |
| ACCOUNT NO. | | | | | | | | | | |
| **SPECIALTY TRUST INC.** **6160 PLUMAS STREET** **SUITE 200** **RENO, NV 89519** | | N A | | | **1st position on Parcel B - vacant land** | | | | | |
| | | | | | VALUE          **Unknown** | x | x | x | $4,250,000.00 | **Unknown** |

Sheet 3 of 4 total sheets in Schedule of Creditors Holding Secured Claims

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | C O D E B T O R | Husband, Wife, Joint or Community H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **SPECIALTY TRUST INC.** <br> **6160 PLUMAS STREET** <br> **SUITE 200** <br> **RENO, NV 89519** | | N A | **2nd position on Parcel B - vacant land** <br><br> **3rd position on Parcel, A, Tract L and Parcel C - golf course, villas, vacant land** <br><br> VALUE　　　　**Unknown** | X | X | X | **$6,000,000.00** | **Unknown** |
| ACCOUNT NO. <br><br> **SPECIALTY TRUST INC.** <br> **6160 PLUMAS STREET** <br> **SUITE 200** <br> **RENO, NV 89519** | | N A | **2nd position on Parcel C - vacant land** <br><br> **3rd position Parcel B - vacant land** <br><br> **4th position on Tract L - golf course** <br><br> **Pledge of stock in Seven Canyons Water Company and Seven Canyons Water Treatment Company** <br><br> VALUE　　　　**Unknown** | X | X | X | **$5,000,000.00** | **Unknown** |
| ACCOUNT NO. <br><br> **SPECIALTY TRUST INC.** <br> **6160 PLUMAS STREET** <br> **SUITE 200** <br> **RENO, NV 89519** | | N A | **1st position on Tract L - golf course** <br><br> VALUE　　　　**Unknown** | X | X | X | **$12,500,000.00** | **Unknown** |
| | | | Total(s) (Use only on last page) | | | | **$69,558,867.90** | |
| | | | | | | | (Report also on Summary of Schedules) | If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

Sheet 4 of 4 total sheets in Schedule of Creditors Holding Secured Claims

In re     **SEDONA DEVELOPMENT PARTNERS, LLC**       ,     Case No.    **2:10-bk-16711**
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

      A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

      The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

      If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

      Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

      Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

      Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

      Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

      Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

      Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

      Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

      Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

      Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

      Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

      Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

      Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

_____ 1 _____ continuation sheets attached

In re **SEDONA DEVELOPMENT PARTNERS, LLC** , Case No. **2:10-bk-16711**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | *Notice Only* | | | | | | |
| **ARIZONA DEPARTMENT OF REVENUE** P O BOX 29079 PHOENIX, AZ 85038-9079 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | *Notice Only* | | | | | | |
| **INTERNAL REVENUE SERVICE CENTRALIZED INSOLVENCY OPERATIONS** P O BOX 21126 PHILADELPHIA, PA 19114-0326 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | *Notice Only* | | | | | | |
| **INTERNAL REVENUE SERVICE** OGDEN, UT 84201 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | *Notice Only* | | | | | | |
| **INTERNAL REVENUE SERVICE** 4041 N. CENTRAL AVE., SUITE 112 M/S 5014 PHX PHOENIX, AZ 85012-3335 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00 | 0.00 |
| | 0.00 | 0.00 |
| Total (Report on Summary of Schedules) | 0.00 | 0.00 |
| | 0.00 | 0.00 |

In re   **SEDONA DEVELOPMENT PARTNERS, LLC**           Case No.   **2:10-bk-16711**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | Codebtor | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | Contingent | Unliquidated | Disputed | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **7-C CLUBHOUSE LENDERS** **15333 N. PIMA ROAD** **SUITE 305** **SCOTTSDALE, AZ 85260** | - | | | | | | | 200,000.00 |
| Account No. | | | | | | | | |
| **7C PARTNERS LLC** **15333 N. PIMA ROAD** **SUITE 305** **SCOTTSDALE, AZ 85260** | | | | | | | | 237.14 |
| Account No. | | | | | | | | |
| **ALLISON MACCAULAY, LLC** **3917 E. QUAIL AVENUE** **PHOENIX, AZ 85050** | - | | | | | | | 2,730.00 |
| Account No. | | | | | | | | |
| **BALLARD SPAHR ANDREWS & INGERSOLL** **1 EAST WASHINGTON STREET** **SUITE 2300** **PHOENIX, AZ 85004-2555** | - | | | | | | | 44,788.04 |
|   **10**  continuation sheets attached | | | | | Subtotal (Total of this page) | | | 247,755.18 |

In re __SEDONA DEVELOPMENT PARTNERS, LLC__ ,     Case No. __2:10-bk-16711__

                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| BURCH AND CRACCHIOLO P.A. P O BOX 16882 PHOENIX, AZ 85011 | - | | | | | | | 49,901.71 |
| Account No. | | | | | | | | |
| CAMILLA CAVAN DESIGN, LLC 15333 N. PIMA RD. SUITE 305 SCOTTSDALE, AZ 85260 | - | | | | | | | 666,960.00 |
| Account No. | | | | | | | | |
| CARTER OIL COMPANY, INC. C/O TARA MILLER 4025 S. MCCLINTOCK DR., SUITE 208 TEMPE, AZ 85282 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| CAVAN INVESTMENT CAPITAL 15333 N. PIMA ROAD SUITE 305 SCOTTSDALE, AZ 85260 | - | | | | | | | 94,500.00 |
| Account No. | | | | | | | | |
| CAVAN INVESTMENT CAPITAL 15333 N. PIMA ROAD SUITE 305 SCOTTSDALE, AZ 85260 | - | | | | | | | 29,932,215.76 |

Sheet no. __1__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **30,743,577.47**

In re   **SEDONA DEVELOPMENT PARTNERS, LLC**      ,     Case No.   **2:10-bk-16711**

                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| CAVAN MANAGEMENT COMPANY, LLC 15333 N. PIMA ROAD SUITE 305 SCOTTSDALE, AZ 85260 | - | | | | | | | | 17,115.12 |
| Account No. | | | | | | | | | |
| CAVAN MANAGEMENT SERVICES, LLC 15333 NORTH PIMA ROAD SUITE 305 SCOTTSDALE, AZ 85260 | - | | | | | | | | 3,231,961.29 |
| Account No. | | | | | | | | | |
| CAVAN OPPORTUNITY FUND 15333 N. PIMA ROAD SUITE 305 SCOTTSDALE, AZ 85260 | - | | | | | | | | 12,500.00 |
| Account No. | | | | | | | | | |
| CAVAN REALTY INC. 15333 N. PIMA ROAD SUITE 305 SCOTTSDALE, AZ 85260 | - | | | | | | | | 73,060.00 |
| Account No. | | | | | | | | | |
| CAVAN REALTY INC. 15333 N. PIMA ROAD SUITE 305 SCOTTSDALE, AZ 85260 | - | | | | | | | | 634,520.44 |

Sheet no. __2__ of __10__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,969,156.85

In re __SEDONA DEVELOPMENT PARTNERS, LLC__ ,     Case No. __2:10-bk-16711__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | | | | | |
| CHALPIN & TOM, LTD. 5080 N. 40TH STREET SUITE 100 PHOENIX, AZ 85018 | - | | | | | | | | 14,274.01 |
| Account No. | | | | | | | | | |
| CITIES WEST PUBLISHING INC. 15169 N. SCOTTSDALE ROAD SUITE C-310 SCOTTSDALE, AZ 85254 | - | | | | | | | | 23,364.96 |
| Account No. | | | | | | | | | |
| CRAMER-KRASSELT 1850 N. CENTRAL AVENUE SUITE 1800 PHOENIX, AZ 85004 | - | | | | | | | | 419,401.60 |
| Account No. | | | | | | | | | |
| DAVID JOHNSON CREATIVE SVC. INC. 45 CAMMINO ALTO SUITE 202 MILL VALLEY, CA 94941 | - | | | | | | | | 177,506.83 |
| Account No. | | | | | | | | | |
| DESTINATION CLUB PARTNERS, LLC 2121 WAUKEGAN ROAD SUITE 100 BANNOCKBURN, IL 60015 | - | | | | | | | | 13,296.33 |

Sheet no. __3__ of __10__ sheets attached to Schedule of          Subtotal          
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)          | 647,843.73 |

In re __SEDONA DEVELOPMENT PARTNERS, LLC__ ,          Case No. __2:10-bk-16711__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| DUANE MILLER 15 CULTURAL PARK PLACE SEDONA, AZ 86336 | - | | | | | | | 20,000.00 |
| Account No. | | | | | | | | |
| ENGINEERING & TEST CONSULT INC. 417 N. ARIZONA STREET PRESCOTT, AZ 86301 | - | | | | | | | 277.00 |
| Account No. | | | | | | | | |
| FENNEMORE CRAIG 3003 N. CENTRAL AVENUE SUITE 2600 PHOENIX, AZ 85012-2913 | - | | | | | | | 251,696.12 |
| Account No. | | | | | | | | |
| GEORGIA FRONTIERE C/O TONY S. CULLUM, PC 14 EAST DALE FLAGSTAFF, AZ 86001 | - | | | | | | | 60,000.00 |
| Account No. | | | | | | | | |
| GOLDSTEIN GOLUB KESSLER LLP RSM MCGLADREY INC. 1185 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | - | | | | | | | 109,800.00 |

Sheet no. __4__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          441,773.12

In re __SEDONA DEVELOPMENT PARTNERS, LLC__ ,   Case No. __2:10-bk-16711__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| GOLFWEEK TURNSITE PUBLISHING 1500 PARK CENTER DR. ORLANDO, FL 32835 | - | | | | | | 9,360.20 |
| Account No. | | | | | | | |
| HACK HOLEMAN P O BOX 3935 SEDONA, AZ 86340 | - | | | | | | 20,000.00 |
| Account No. | | | | | | | |
| ION AIR TECHNOLOGIES 16441 N. 90TH ST. SCOTTSDALE, AZ 85260 | - | | | | | | 7,500.00 |
| Account No. | | | | | | | |
| JEFF MARKET 10757 N. 74TH, #1011 SCOTTSDALE, AZ 85260 | - | | | | | | 120.00 |
| Account No. | | | | | | | |
| KUTAK ROCK 8601 N. SCOTTSDALE ROAD SUITE 300 SCOTTSDALE, AZ 85253-2742 | - | | | | | | 961.60 |

Sheet no. __5__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          37,941.80

In re  **SEDONA DEVELOPMENT PARTNERS, LLC**                          Case No.   **2:10-bk-16711**
                                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **LARSON ALLEN** <br> **1201 S. ALMA SCHOOL ROAD** <br> **SUITE 14000** <br> **MESA, AZ 85210** | - | | | | | | 100,494.34 |
| Account No. | | | | | | | |
| **MORRIS VISITOR PUBLICATIONS** <br> **P O BOX 936** <br> **AUGUSTA, GA 30903-0936** | - | | | | | | 8,245.38 |
| Account No. | | | | | | | |
| **PAUL SKELTON** <br> **P O BOX 800** <br> **CAREFREE, AZ 85377** | - | | | | | | **Unknown** |
| Account No. | | | | | | | |
| **PETERSON ARCHITECTURE** <br> **9420 EAST DOUBLETREE RANCH RD.** <br> **SUITE C102** <br> **SCOTTSDALE, AZ 85258** | - | | | | | | 67,155.17 |
| Account No. | | | | | | | |
| **PGP VALUATION INC.** <br> **5796 ARMADA DR.** <br> **SUITE 210** <br> **CARLSBAD, CA 92008** | - | | | | | | 9,500.00 |

Sheet no. __6__ of __10__ sheets attached to Schedule of      Subtotal      185,394.89
Creditors Holding Unsecured Nonpriority Claims            (Total of this page)

In re  **SEDONA DEVELOPMENT PARTNERS, LLC**  Case No. __**2:10-bk-16711**__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **PRIVATE AIR**<br>**10 OFFICE PARK CIRCLE**<br>**SUITE 318**<br>**BIRMINGHAM, AL 35223** | - | | | | | | 8,000.00 |
| Account No. | | | | | | | |
| **RELIANCE LOAN CENTER**<br>**605 W. KNOX**<br>**SUITE 210**<br>**TEMPE, AZ 85284** | - | | | | | | 2,623.70 |
| Account No. | | | | | | | |
| **SCHALLER CONSTRUCTION CO., INC.**<br>**290 GENTRY WAY, #1**<br>**RENO, NV 89502** | - | | | | | | 70,013.42 |
| Account No. | | | | | | | |
| **SEDONA 7C EQUITY**<br>**15333 N. PIMA ROAD**<br>**SUITE 305**<br>**SCOTTSDALE, AZ 85260** | - | | | | | | 94.13 |
| Account No. | | | | | | | |
| **SEDONA 7C INVESTORS**<br>**15333 N. PIMA ROAD**<br>**SUITE 305**<br>**SCOTTDALE, AZ 85260** | - | | | | | | 377.13 |

Sheet no. __**7**__ of __**10**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

81,108.38

In re __SEDONA DEVELOPMENT PARTNERS, LLC__ ,   Case No. __2:10-bk-16711__
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | - | | | | | | | |
| SERVING THE NATION 7130 E. BELMONT AVENUE PARADISE VALLEY, AZ 85253 | | | | | | | | | 22,000.00 |
| Account No. | | - | | | | | | | |
| SEVEN CANYONS INVESTORS 15333 N. PIMA ROAD SUITE 305 SCOTTSDALE, AZ 85260 | | | | | | | | | 1,037,864.28 |
| Account No. | | - | | | | | | | |
| SEVEN CANYONS LOT HOLDINGS 15333 N. PIMA ROAD SUITE 305 SCOTTSDALE, AZ 85260 | | | | | | | | | 14,109,880.67 |
| Account No. | | - | | | | | | | |
| SEVEN CANYONS ROAD ASSOC. 755 GOLF CLUB WAY SEDONA, AZ 86336 | | | | | | | | | 38,507.50 |
| Account No. | | - | | | | | | | |
| SEVEN CANYONS VILLA ASSOC. 755 GOLF CLUB WAY SEDONA, AZ 86336 | | | | | | | | | 84,675.00 |

Sheet no. __8__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  15,292,927.45

In re __SEDONA DEVELOPMENT PARTNERS, LLC_____,  Case No. __2:10-bk-16711__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **SUNDT CONSTRUCTION** **P O BOX 25346** **TEMPE, AZ 85285** | - | | | | X | X | 96,983.50 |
| Account No. | | | | | | | |
| **SW ENVIRONMENTAL CONSULTANTS** **20 STUTZ BEARCAT DR. #6** **SEDONA, AZ 86336** | - | | | | | | 8,533.99 |
| Account No. | | | | | | | |
| **THE CLUB AT SEVEN CANYONS** **755 GOLF CLUB WAY** **SEDONA, AZ 86336** | - | | | | | | 213,620.26 |
| Account No. | | | | | | | |
| **THE CLUB AT SEVEN CANYONS MEMBERS** **SEE ATTACHED SCHEDULE F-1** | - | | | | | | 26,804,350.00 |
| Account No. | | | | | | | |
| **THE RACHEL P. LUNT FAMILY TRUST** **C/O ANNA YOUNG PLLC** **114 S. PLEASANT STREET** **PRESCOTT, AZ 86303** | - | | | | | | 69,753.75 |

Sheet no. __9__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **27,193,241.50**

In re   **SEDONA DEVELOPMENT PARTNERS, LLC**                    ,          Case No.    **2:10-bk-16711**
_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| TOM WEISKOPF 7580 E. GRAY ROAD SUITE 204 SCOTTSDALE, AZ 85260 | | - | | | | | | 70,000.00 |
| Account No. | | | | | | | | |
| TRADE WINDS ADVERSTISING INC. 2370 W. HIGHWAY 89A SUITE 11, #200 SEDONA, AZ 86336 | | - | | | | | | 1,800.00 |
| Account No. | | | | | | | | |
| WITHEY MORRIS 2525 E. ARIZONA BILTMORE CIRCLE SUITE A-212 PHOENIX, AZ 85016 | | - | | | | | | 12,956.69 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __10__ of __10__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | 84,756.69 |
| Total (Report on Summary of Schedules) | | 78,925,477.06 |

|  | **Sedona Development Partners LLC** |  |
|  | **The Club At Seven Canyons LLC** |  |
|  | **Membership Deposits** |  |
|  |  |  |
|  |  |  |

| # | Name | Amount |
|---|------|--------|
| 0001 | Demko | $ 60,000 |
| 0002 | Cashman | 60,000 |
| 0003 | Coffin | 60,000 |
| 0004 | Johnson | 0 |
| 0005 | Miller | 0 |
| 0006 | Biddulph | 60,000 |
| 0007 | Vanderhoff | 0 |
| 0008 | Oster | 60,000 |
| 0009 | Holeman, H V | 40,000 |
| 0010 | Doyle | 0 |
| 0011 | Jetter | 60,000 |
| 0012 | Lovell | 60,000 |
| 0013 | Rork | 0 |
| 0014 | Warthen | 0 |
| 0015 | Larson | 60,000 |
| 0016 | Holeman, Robert | 80,000 |
| 0017 | Hoyt | 80,000 |
| 0018 | Volckmann | 80,000 |
| 0019 | Koepke | 80,000 |
| 0020 | Harvie-Watt | 80,000 |
| 0021 | Naumann | 0 |
| 0022 | Wendell | 80,000 |
| 0023 | Georgescu | 80,000 |
| 0024 | Olson | 80,000 |
| 0025 | Frontiere | 60,000 |
| 0026 | Kettell | 0 |
| 0027 | Cannon | 0 |
| 0028 | Schmidt | 80,000 |
| 0029 | Snoey | 80,000 |
| 0030 | Doyle | 0 |
| 0031 | Furyk | 60,000 |
| 0032 | Smith | 80,000 |
| 0033 | Koser | 80,000 |
| 0034 | Furst | 90,000 |
| 0035 | Roberg | 80,000 |
| 0036 | Lisowski | 0 |
| 0037 | Patterson | 90,000 |
| 0038 | Davis | 0 |
| 0039 | Oster | 0 |
| 0040 | Sheldon | 80,000 |
| 0041 | Canon | 90,000 |
| 0042 | Chandragiri | 0 |
| 0043 | Sanderson | 0 |
| 0044 | Lewis | 0 |
| 0045 | Kasses | 90,000 |
| 0046 | Milton | 90,000 |
| 0047 | Sweeney | 90,000 |
| 0048 | Springer | 0 |
| 0049 | Johnson | 80,000 |
| 0050 | M & A Enterprises | 0 |
| 0050 | Carey | 175,000 |
| 0051 | Fratianni | 90,000 |

SCHEDULE F-1

| | **Sedona Development Partners LLC** | |
| | **The Club At Seven Canyons LLC** | |
| | **Membership Deposits** | |
| | | |
| | | |
| **#** | **Name** | **Amount** |
| 0052 | Friess | 90,000 |
| 0053 | Number not in use | 0 |
| 0054 | Venkatesh | 105,000 |
| 0055 | Oster | 0 |
| 0056 | Butler | 80,000 |
| 0057 | Hodge | 0 |
| 0058 | Purpora | 0 |
| 0059 | Jones | 0 |
| 0060 | Fessler | 0 |
| 0061 | O'Sullivan & Harper | 105,000 |
| 0062 | Salken | 90,000 |
| 0063 | Frigon | 0 |
| 0064 | Meyer | 105,000 |
| 0065 | Budd | 0 |
| 0066 | Evergreen Res. | 0 |
| 0067 | Arnlund | 105,000 |
| 0068 | Morris | 105,000 |
| 0069 | Batchelder | 105,000 |
| 0070 | Casey | 0 |
| 0071 | Ward | 0 |
| 0072 | Johnson | 0 |
| 0073 | Parnell | 105,000 |
| 0074 | Heyl | 0 |
| 0075 | Hickey | 0 |
| 0076 | BR Consulting | 105,000 |
| 0077 | Dupree | 0 |
| 0078 | Rossi | 0 |
| 0079 | Gertch | 105,000 |
| 0080 | Kessler | 0 |
| 0081 | Yovan | 0 |
| 0082 | Reeves | 0 |
| 0083 | Berenson | 0 |
| 0084 | Not in use | 0 |
| 0085 | Hoffmeyer | 105,000 |
| 0086 | Fieger | 0 |
| 0087 | Wood | 105,000 |
| 0088 | Trojan | 0 |
| 0089 | Digiacco | 0 |
| 0090 | Claus | 105,000 |
| 0091 | Trager | 105,000 |
| 0092 | not used | 0 |
| 0093 | McKee, Robert O | 110,000 |
| 0094 | Lessel | 110,000 |
| 0095 | Rappaport | 110,000 |
| 0096 | McGoldrick | 0 |
| 0097 | Tucker | 0 |
| 0098 | Donmoyer | 110,000 |
| 0099 | McKee, Robert H | 110,000 |
| 0100 | Sellers | 102,800 |
| 0101 | Molnar | 102,800 |
| 0102 | Fessler/Hasan | 110,000 |
| 0103 | Braje | 110,000 |

SCHEDULE F-1

| | Sedona Development Partners LLC | |
|---|---|---|
| | **The Club At Seven Canyons LLC** | |
| | **Membership Deposits** | |
| | | |
| | | |
| **#** | **Name** | **Amount** |
| 0104 | Gillen | 110,000 |
| 0105 | Cockrum | 110,000 |
| 0106 | Brandon | 110,000 |
| 0107 | Glazier | 110,000 |
| 0108 | Wurtz | 110,000 |
| 0109 | Laizure | 110,000 |
| 0110 | Doe | 110,000 |
| 0111 | McCormick | 110,000 |
| 0112 | Peek | 110,000 |
| 0113 | Selby | 0 |
| 0114 | Previdi-Peri | 110,000 |
| 0115 | Engleman | 110,000 |
| 0116 | Younger | 0 |
| 0117 | Budnick | 110,000 |
| 0118 | Mayor | 63,000 |
| 0119 | Davis, Don | 110,000 |
| 0120 | Not in use | 0 |
| 0121 | Levine | 0 |
| 0122 | Rauch | 0 |
| 0123 | McCloskey | 0 |
| 0124 | Colton | 110,000 |
| 0125 | Weber | 110,000 |
| 0126 | Frank | 0 |
| 0127 | Carr | 110,000 |
| 0128 | Dunlap | 110,000 |
| 0129 | Archer | 0 |
| 0130 | Jost | 110,000 |
| 0131 | Rody | 0 |
| 0132 | Brown | 0 |
| 0133 | Telerico | 110,000 |
| 0134 | Kirtland | 125,000 |
| 0135 | Nelson | 125,000 |
| 0136 | Wilson | 0 |
| 0137 | Benson | 0 |
| 0138 | Scott | 125,000 |
| 0139 | Angelo | 125,000 |
| 0140 | Collins | 125,000 |
| 0141 | Carlson | 125,000 |
| 0142 | Ireton | 0 |
| 0143 | Perry | 125,000 |
| 0144 | Thompson | 0 |
| 0145 | Carson | 125,000 |
| 0146 | Ebner | 125,000 |
| 0147 | Gordon | 125,000 |
| 0148 | Head | 0 |
| 0149 | Spraetz | 125,000 |
| 0150 | Butera | 0 |
| 0151 | Rau | 125,000 |
| 0152 | Roehl | 125,000 |
| 0153 | McConnell | 125,000 |
| 0154 | Ousley | 125,000 |
| 0155 | Snow, Chad | 125,000 |

SCHEDULE F-1

| | Sedona Development Partners LLC | |
| | The Club At Seven Canyons LLC | |
| | Membership Deposits | |
| | | |
| **#** | **Name** | **Amount** |
| 0156 | Sonstelie | 125,000 |
| 0157 | Duncan | 125,000 |
| 0158 | Bucher | 125,000 |
| 0159 | Lewis | 0 |
| 0160 | Burns | 125,000 |
| 0161 | Ward | 125,000 |
| 0162 | Jorgensen | 125,000 |
| 0163 | Snow, Robert | 125,000 |
| 0164 | Lach | 125,000 |
| 0165 | Lanpher | 125,000 |
| 0166 | Libby | 125,000 |
| 0167 | Smith, James | 125,000 |
| 0168 | Wolski | 125,000 |
| 0169 | Weder | 125,000 |
| 0170 | Simonson | 125,000 |
| 0171 | Epprecht | 125,000 |
| 0172 | Gorges | 0 |
| 0173 | Byrnes | 125,000 |
| 0174 | Fallon | 0 |
| 0175 | Reynolds | 0 |
| 0176 | Booth/Heintz | 125,000 |
| 0177 | Ryniak | 125,000 |
| 0178 | Kunigonis | 0 |
| 0179 | Chastain | 125,000 |
| 0180 | Beusse | 125,000 |
| 0181 | Fix | 125,000 |
| 0182 | Collins, Ed | 125,000 |
| 0183 | Shaw | 125,000 |
| 0184 | Jackson | 125,000 |
| 0185 | Boone/Powell | 0 |
| 0186 | Franklin | 0 |
| 0187 | Ricklin | 140,000 |
| 0188 | Hickman | 140,000 |
| 0189 | Kortepeter | 140,000 |
| 0190 | Horowitz | 0 |
| 0191 | Gluckstern | 0 |
| 0192 | Jasper | 0 |
| | Settles | 0 |
| 0193 | Whiteford | 140,000 |
| 0194 | Cranford | 140,000 |
| | Williams | 0 |
| 0195 | Shaller | 125,000 |
| 0196 | Martin | 140,000 |
| 0197 | Wong | 140,000 |
| 0198 | Cooper | 140,000 |
| 0199 | Rappaport, Jr. | 0 |
| 0200 | McLean | 140,000 |
| 0201 | Pennington | 0 |
| 0202 | Monroe | 140,000 |
| 0203 | Furyk | 0 |
| 0204 | Dolan | 140,000 |
| 0205 | Moore | 140,000 |

SCHEDULE F-1

| # | Name | Amount |
|---|---|---|
| | **Sedona Development Partners LLC** | |
| | **The Club At Seven Canyons LLC** | |
| | **Membership Deposits** | |
| | | |
| | | |
| **#** | **Name** | **Amount** |
| 0206 | Collins, James | 0 |
| 0207 | Abarta | 140,000 |
| 0208 | Grodzinski | 140,000 |
| 0209 | Harville | 140,000 |
| 0210 | Olson | 140,000 |
| 0211 | Stuckey | 140,000 |
| 0212 | Breeding | 0 |
| 0213 | John Davis | 140,000 |
| 0214 | Athenour/Arbogast | 140,000 |
| 0215 | Grenoble | 40,000 |
| 0216 | Weinrott | 140,000 |
| 0217 | Meadows | 140,000 |
| 0218 | Ehrenreich | 140,000 |
| 0219 | Nowak | 140,000 |
| 0220 | Roland | 155,000 |
| 0221 | Cornwell | 140,000 |
| 0222 | Gordon | 140,000 |
| 0223 | Rolle | 155,000 |
| 0224 | Benjamin | 155,000 |
| 0225 | Garland | 155,000 |
| 0226 | Culbert | 155,000 |
| 0227 | Matuszak | 155,000 |
| 0228 | Conway | 155,000 |
| 0229 | Master | 155,000 |
| 0230 | Gillenwater | 155,000 |
| 0231 | Lloyd | 155,000 |
| 0232 | Gross | 155,000 |
| 0233 | Tittle | 155,000 |
| 0234 | Budd | 155,000 |
| 0235 | Fiori | 155,000 |
| 0236 | Brunner | 155,000 |
| 0237 | Whelan | 155,000 |
| 0238 | Chester | 155,000 |
| 0239 | Riley | 155,000 |
| 0240 | Bruns | 155,000 |
| 0241 | Allen | 155,000 |
| 0242 | Pillor | 155,000 |
| 0243 | Reddington | 155,000 |
| 0244 | Simonson | 155,000 |
| 0245 | Lauer | 155,000 |
| 0246 | Oster | 155,000 |
| 0247 | Hoffenberg | 0 |
| 0248 | Hartmann | 155,000 |
| 0249 | Ansell | 155,000 |
| 0250 | Galloway | 155,000 |
| 0251 | Haxton | 155,000 |
| 0252 | Siewert | 155,000 |
| 0253 | Wendell | 155,000 |
| 0254 | Mallett | 155,000 |
| 0255 | Zimmerman | 165,000 |
| 0256 | Rohe | 165,000 |
| 0257 | Wilson | 165,000 |

SCHEDULE F-1

| # | Name | Amount |
|---|------|--------|
| | **Sedona Development Partners LLC** | |
| | **The Club At Seven Canyons LLC** | |
| | **Membership Deposits** | |
| | | |
| | | |
| 0258 | Sands | 165,000 |
| 0259 | Hoekstra | 165,000 |
| 0260 | Carson | 125,000 |
| 0261 | Hedley | 165,000 |
| 0262 | Sulentor | 165,000 |
| 0263 | Smith, Albert | 165,000 |
| | Phillip Jackson | 0 |
| | Jerry Plummer | 0 |
| | Liner/Cousins | 0 |
| | Stevens/Pierce | 0 |
| 0264 | James, Max | 170,000 |
| | Coale | 0 |
| 0265 | Kim | 170,000 |
| 0266 | Phee | 170,000 |
| 0267 | Starkovich | 175,000 |
| 0268 | Scheppman | 170,000 |
| 0269 | Bayliss | 175,000 |
| 0270 | Kenneth Smith | 170,000 |
| 0271 | Moncrief | 175,000 |
| 0272 | Ryerson | 175,000 |
| 0273 | Christensen | 175,000 |
| 0274 | Bagge | 175,000 |
| 0275 | See Mbr #50 | 0 |
| 0276 | Jablonski | 175,000 |
| 0277 | Howley | 175,000 |
| 0278 | Davenport | 175,000 |
| 0279 | Vickers | 175,000 |
| 0280 | Vander Ploeg/Branson | 175,000 |
| 0281 | Musselwhite | 175,000 |
| 0282 | Morley | 175,000 |
| 0283 | Withycombe | 175,000 |
| 0284 | Miller/Schuttler | 175,000 |
| 0285 | Levine | 175,000 |
| 0286 | Treacy | 175,000 |
| 0287 | Bescak | 175,000 |
| 0288 | Maurer | 175,000 |
| | Other - Will Supplement | 160,750 |
| | | |
| **Balance** | | $  26,804,350 |
| | | |

SCHEDULE F-1

In re    **SEDONA DEVELOPMENT PARTNERS, LLC**            ,    Case No.   **2:10-bk-16711**

                                  Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **ADP\*** <br> **ONE ADP BOULEVARD** <br> **ROSELAND, NJ 07068** | **Payroll Processing** <br> **ADP terminated contrct 5/2/2010** |
| **ADT SECURITY SERVICES\*** <br> **2720 S. HARDY, #1** <br> **TEMPE, AZ 85282** | **Alarm monitoring** <br> **Expires 8/30/2011 - service purportedly cancelled by vendor** |
| **BALBOA CAPITAL CORPORATION** <br> **P O BOX 14520** <br> **IRVINE, CA 92623-4520** | **Versa Climber** <br> **Lease #130612-000** <br> **Debtor - Lessee** |
| **BANC OF AMERICA LEASING & CAPITAL** <br> **M18-900-02-14** <br> **2600 W. BIG BEAVER ROAD** <br> **TROY, MI 48084** | **HP Server** <br> **Lease #051-3006705** <br> **Debtor - Lessee** |
| **BANC OF AMERICA LEASING & CAPITAL** <br> **M18-900-02-14** <br> **2600 W. BIG BEAVER ROAD** <br> **TROY, MI 48084** | **Laptop** <br> **Lease #051-3017228** <br> **Debtor - Lessee** |
| **DISH NETWORK\*** <br> **P O BOX 9033** <br> **LITTLETON, CO 80160** | **Satellite Service** <br> **Expires 6/24/2011** |
| **ENCOVER CONTRACT SERVICES\*** <br> **P O BOX 49305** <br> **SAN JOSE, CA 95161** | **Phone System Support** <br> **Expires 3/25/2011** |
| **GE CAPITAL** <br> **1010 THOMAS EDISON BOULEVARD S.W.** <br> **CEDAR RAPIDS, IA 52404** | **3 Club Car (gas)** <br> **Lease #5424362-001** <br> **Debtor - Lessee** |
| **GE CAPITAL** <br> **1010 THOMAS EDISON BOULEVARD S.W.** <br> **CEDAR RAPIDS, IA 52404** | **2 Club Car Carryall** <br> **Lease #542363-001** <br> **Debtor - Lessee** |
| **GE CAPITAL** <br> **1010 THOMAS EDISON BOULEVARD S.W.** <br> **CEDAR RAPIDS, IA 52404** | **1 Gas Utility Vehicle** <br> **Lease #5424364-001** <br> **Debtor - Lessee** |
| **GE CAPITAL** <br> **3000 LAKESIDE DRIVE** <br> **SUITE 200N** <br> **BANNOCKBUM, IL 60015** | **Golf Course Equipment** <br> **Lease #4434008-001** <br> **Debtor - Lessee** |

**3**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| GE CAPITAL<br>1010 THOMAS EDISON BOULEVARD S.W.<br>CEDAR RAPIDS, IA 52404 | Kitchen Equipment<br>Lease #4495535-001<br>Debtor - Lessee |
| GE CAPITAL<br>1010 THOMAS EDISON BOULEVARD S.W.<br>CEDAR RAPIDS, IA 52404 | 53 Club Cars<br>Lease #5424365<br>Debtor - Lessee |
| GE CAPITAL<br>1010 THOMAS EDISON BOULEVARD S.W.<br>CEDAR RAPIDS, IA 52404 | Fitness Equipment - Ellipticals, treadmills<br>Lease #4444789-001<br>Debtor - Lessee |
| GE CAPITAL<br>1010 THOMAS EDISON BOULEVARD S.W.<br>CEDAR RAPIDS, IA 52404 | Sharper Finish Iron (Laundry)<br>Lease #4476501-001<br>Debtor - Lessee |
| GE CAPITAL<br>1010 THOMAS EDISON BOULEVARD S.W.<br>CEDAR RAPIDS, IA 52404 | 6 carryalls - 2 villagers (villas)<br>Lease #449639-001<br>Debtor - Lessee |
| GE CAPITAL<br>1010 THOMAS EDISON BOULEVARD S.W.<br>CEDAR RAPIDS, IA 52404 | Street Sweeper (Road Association)<br>Lease #4317615-001<br>Debtor - Lessee |
| INFINICOM<br>4100 E. BROADWAY, #140<br>PHOENIX, AZ 85040 | Copy Machines Lease and Maintenance<br>Agreement<br>Debtor - Lessee |
| KEY EQUIPMENT FINANCE<br>600 TRAVIS STREET<br>SUITE 1300<br>HOUSTON, TX 77002 | Minolta 253 Color Copier<br>Lease #591140499-2<br>Debtor - Lessee |
| KEY EQUIPMENT FINANCE<br>600 TRAVIS STREET<br>SUITE 1300<br>HOUSTON, TX 77002 | Panasonic 6030 & 3030<br>Lease #591140499-1<br>Debtor - Lessee |
| LANDSCAPE MAGIC*<br>P O BOX 20245<br>SEDONA, AZ 86341 | Landscaping Services<br>Services purportedly cancelled by vendor for non-payment |
| LODGENET<br>3900 WEST INNOVATION STREET<br>SIOUX FALLS, SD 57107 | Villa Satellite Service<br>Renews to 1 year term w/o 90 day notice |
| MERIT TECHNOLOGY PARTNERS<br>2490 SOUTHWEST DR.<br>SEDONA, AZ 86336 | IT Services/Support<br>Expires 2/28/2011 |
| MISSION LINEN*<br>2450 E. HUNTINGTON DRIVE<br>FLAGSTAFF, AZ 86004 | Line/Mat Laundry Service<br>Automatically renews w/o 30-60 day notice |

Sheet   __1__   of   __3__   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **MUZAK\*** **P O BOX 71070** **CHARLOTTE, NC 28272** | **Music Services** **Renews for 60 months w/o notice. Services** **purportedly cancelled by vendor.** |
| **PINNACLE DEVELOPMENT GROUP SEDONA LLC** **ATTN: JOHN LANG** **8145 N. 86TH PLACE** **SCOTTSDALE, AZ 85258** | **Obligation to pay $3,000 for each sale of:** **1. New membership interests in the Club at Seven** **Canyons;** **2. New sale of a fractional interest in a villa,** **inclusive of any limited golf membership sold** **concurrently with a fractional interest; or** **3. The initial retail sale of a residential lot** |
| **PITNEY BOWES CREDIT CORPORATION\*** **C/O GLOBAL FINANCIAL SERVICES** **P O BOX 856460** **LOUISVILLE, KY 40285-6460** | **Postage Meter (quarter)** **Lease #6133863** **Debtor - Lessee** |
| **PROPITIA\*** **5144 WINTERBURG WAY** **WESTERVILLE, OH 43081** | **Telephone Villing Interface** **Expires 6/16/2011** |
| **REDFIELD GOLF MANAGEMENT INC.** **DBA SCOTTSDALE GOLF** **6425 EAST TETON CIRCLE** **MESA, AZ 85215** | **Manager of the Club at Seven Canyons LLC** |
| **SPRUNG INSTANT STRUCTURES** **1700 IOWA AVENUE** **SUITE 280** **RIVERSIDE, CA 92607** | **Cart Barn** **Lease #SO-010364** **Debtor - Lessee** |
| **TENNANT FINANCIAL SERVICE** **P O BOX 1452** **MINNEAPOLIS, MN 55440-1452** | **Street Sweeper (Road Association)** **Lease #4317615-001** **Debtor - Lessee** |
| **THE CLUB AT SEVEN CANYONS** **MEMBERSHIP CONTRACTS** **SEE SCHEDULE G-1** | |
| **UPS\*** **LOCKBOX 577** **CAROL STREAM, IL 60132** | **Shipping Services** **Expires 12/13/2012 - shifts to month to month at** **end of term** |
| **VERDE EARTHWORKS\*** **6486 HWY. 179, #1088** **SEDONA, AZ 86351** | **Recycling** **Service purportedly cancelled by vendor due to** **non-payment** |
| **WASTE MANAGEMENT\*** **BOX 78251** **PHOENIX, AZ 85062** | **Trash Removal** **Renews automatically every 12 months w/o 90 day** **notice** |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **WILLIAMS SCOTSMAN**<br>**3232 SOUTH 48TH STREET**<br>**PHOENIX, AZ 85040** | **Mobile Office**<br>**Lease #CPX-08436**<br>**Debtor - Lessee** |
| **WILLIAMS SCOTSMAN**<br>**3232 SOUTH 48TH STREET**<br>**PHOENIX, AZ 85040** | **Mobile Office**<br>**Lease #CPX-07674**<br>**Debtor - Lessee** |
| **WILLIAMS SCOTSMAN**<br>**3232 SOUTH 48TH STREET**<br>**PHOENIX, AZ 85040** | **Mobile Office**<br>**Lease #MCK07049**<br>**Debtor - Lessee** |
| **WILLIAMS SCOTSMAN**<br>**3232 SOUTH 48TH STREET**<br>**PHOENIX, AZ 85040** | **Mobile Office**<br>**Lease # ROS-02967**<br>**Debtor - Lessee** |

Sheet   **3**   of   **3**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

**Sedona Development Partners LLC**
**The Club At Seven Canyons LLC**
**Member Address List**

| Member # | Surname | First Name | Address 1 | Address 2 | Address 3 | Postal |
|---|---|---|---|---|---|---|
| 0001 | Demko | Richard M. | 16407 Wilson Creek | | Chesterfield MO | 63005 |
| 0002 | Cashman | Don | 6401 E Horseshoe Rd | | Paradise Valley AZ | 85253 |
| 0003 | Coffin | Philip R. | 21155 Ronald Reagan Blvd | Georgetown, TX | | 78628 |
| 0005 | Miller | Duane | 15 Cultural Park Place | Suite #1 | Sedona AZ | 86336 |
| 0006 | Biddulph | Kemp | Biddulph Arrowhead LLC | 8424 W. Bell Rd. | Phoenix AZ | 85382 |
| 0008 | Oster | Merrill | 219 Main St | | Cedar Falls IA | 50613 |
| 0009 | Holeman | Haskell V | P.O. Box 3935 | | Sedona AZ | 86340 |
| 0011 | Jetter | John | 20200 N. 102nd Place | Scottsdale, AZ | | 85255 |
| 0012 | Lovell | Philip P | 4601 E Foothill Dr | | Paradise Valley AZ | 85253 |
| 0015 | Larson | J. Keith | 7500 E. Boulders Parkway, #33 | Scottsdale, AZ | | 85266 |
| 0016 | Holeman | Robert | 30 Leisure Court | | Sedona AZ | 86336 |
| 0017 | Hoyt | Lewis E. | 316 Calle Linda | | Sedona AZ | 86336 |
| 0018 | Volckmann | Peter T | 160 Camino del Caballo | | Sedona AZ | 86336 |
| 0019 | Koepke | Robert | 1150 Dry Creek Rd | | Sedona AZ | 86336 |
| 0020 | Harvie-Watt | James | 18 St. Mary Abbots Terrace | London, England | | W14 8NX |
| 0022 | Wendell | Shawn | 150 Soldier Pass Road | | Sedona AZ | 86336 |
| 0023 | Georgescu | Peter A | 435 E 52nd Street | #3B | New York NY | 10022 |
| 0024 | Olson | Robert A. | 3190 N Hwy 89A | | Sedona AZ | 86336 |
| 0025 | Frontiere | Georgia | 1385 Loy Road | | Cornville AZ | 86325 |
| 0028 | Schmidt | Anthony | 818 Route 518 | | Skillman NJ | 08558 |
| 0029 | Snoey | Steven H. | 85 Garnet Hill Drive | | Sedona AZ | 86336 |
| 0031 | Furyk | Michael J. | 240 Deer Haven Dr | | Ponte Vedra Beach FL | 32082 |
| 0032 | Smith | Verne | 1521 W. Calle Escuda | Phoenix, AZ | | 85085 |
| 0033 | Koser | Thomas | 1946 19th St | | Rice Lake WI | 54868 |
| 0034 | Furst | Jeffrey | 21 Thistle Lane | Mahwah. NJ | | 07430 |
| 0035 | Roberg | Roy Charles | 1530 E Orchard Beach Lane | | Rice Lake, WI | 54868 |
| 0037 | Patterson | Mark | 11428 East Sweetwater Ave | Scottsdale, AZ | | 85259 |
| 0040 | Sheldon | Alan J. | 35 Tourmaline Trail | Sedona, AZ | | 86336 |
| 0041 | Canon | J. John | 215 Paisano Road | | Sedona AZ | 86336 |
| 0045 | Kasses | Kenneth G. | 10763 E Prospect Pt. Drive | | Scottsdale AZ | 85262 |
| 0046 | Milton | John O. | John Osborn Milton and Linda | Kaye Milton, Trustees of the | Milton Familty Trust | 86336 |
| 0047 | Sweeney | William E. | 880 Laurel Spur | | Sedona AZ | 86336 |
| 0049 | Johnson | Tom | PO Box 1630 | | Sedona AZ | 86339 |
| 0050 | Carey | Dennis | 19627 N. 101st Street | Scottsdale, AZ | | 85255 |
| 0051 | Horkins | Marcie | 3364 Coquina Key Drive SE | St. Petersburg, FL | | 33705-4112 |
| 0052 | Friess | Foster | PO Box 9790 | | Jackson WY | 83002 |
| 0054 | Venkatesh | K. S. | 13101 E. Gold Dust Ave | | Scottsdale, AZ | 85259 |
| 0056 | Butler | Mark S. | P.O. Box 2037 | | Cottonwood, AZ | 86326 |
| 0061 | O'Sullivan | Audrey A. | 1700 E Lakeside Dr. #4 | | Gilbert AZ | 85234 |
| 0062 | Salken | Raquel U. | 5427 E. New River Road | Cave Creek, AZ | | 85331-9043 |
| 0064 | Meyer | Warren | 30 Escalante Circle | | Sedona AZ | 86351 |
| 0067 | Arnlund | Bert | P.O. Box 1320 | Hamilton, MT | | 59840 |
| 0068 | Morris | Phil W. | Morris Living Trust | P.O. Box 2246 | Sedona AZ | 86339 |
| 0069 | Batchelder | Joan | 6 Meadowbrook Rd | | Wellesley MA | 02481 |
| 0073 | Parnell | Gordon | 3516 E Cherokee St | | Phoenix AZ | 85004 |
| 0076 | Lee | Seung Heun | P.O. Box 1495 | Sedona, AZ | | 86336 |
| 0079 | Gertsch | Harvey A. | 8276 S Homestead Lane | | Tempe AZ | 85284 |
| 0085 | Hoffmeyer | Douglas P. | 155 Desert Holly Drive | Sedona, AZ | | 86336-3045 |
| 0087 | Wood | Valerie | 156 Casa La Courta | Sedona, Az | | 86336 |
| 0090 | Claus | G. Paul | 395 Crosscreek Circle | | Sedona AZ | 86336-9116 |
| 0091 | Trager | Alan M. | 2 Meadow Lane | P.O. Box 479 | Quogue, NY | 11959 |

# SCHEDULE G-1

| Member # | Surname | First Name | Address 1 | Address 2 | Address 3 | Postal |
|---|---|---|---|---|---|---|
| 0093 | McKee | Robert Orville | 3277 Calle Del Montana | | Sedona AZ | 86336 |
| 0094 | Lessel | Jerry | 50 Glenchester Dr | | Long Beach CA | 90805 |
| 0095 | Rappaport | James W. | 60 State Street | Suite 1500 | Boston MA | 02109 |
| 0097 | Tucker | James R. | 9860 Jefferson Highway | Baton Rouge, LA | | 70809 |
| 0098 | Donmoyer | Timothy | 10975 E. Mountain Spring Road | | Scottsdale, AZ | 85255 |
| 0099 | McKee | Robert H | 24 Biltmore Estates | | Phoenix AZ | 85016 |
| 0100 | Sellers | Gerald P. | 10801 E Happy Valley Road | #56 | Scottsdale AZ | 85255 |
| 0101 | Molnar | Edward | #106.5555 Elbow Drive SW | Calgary, AB, Canda | | T2V 1H7 |
| 0103 | Braje | Craig V. | 126 E. 5th Street | PO Box 1006 | Michigan City IN | 46360 |
| 0104 | Gillen | John F. | John F. & J Ann Gillian | Revocable Trust | P.O. Box 453 | 54957-0453 |
| 0105 | Cockrum | James | 7508 E. Cactus Wren Rd. | | Scottsdale AZ | 85250 |
| 0106 | Brandon | Jerry | 10 Opal Court | Sedona, Az | | 96753 |
| 0107 | Glazier | Billy | 280 Kimball Road | | Carlisle MA | 01741 |
| 0109 | Laizure | Robert | 14945 W. Jomax | | Surprise AZ | 85387 |
| 0110 | Doe | Ernest | P.O. Box 10909 | | Newport Beach, CA | 92658 |
| 0111 | McCormick | Michael D | c/o Bindley Capital Partners | 8909 Purdue Rd.,Suite #500 | Indianapolis IN | 46268 |
| 0112 | Peek | Bruce W. | 2281 Quail Run | | Cottonwood AZ | 86326 |
| 0114 | Peri | Melissa Previdi | 9643 E. Legacy Ridge Rd. | | Scottsdale, AZ | 85262 |
| 0115 | Engelman | Robert | 9895 Filaree Lane | | Scottsdale, AZ | 85262 |
| 0117 | Budnick | Ronald | PO BOX 889 | Sedona, AZ | | 86339 |
| 0118 | Mayor | Douglas | P.O. Box 3377 | | Carefree, AZ | 85377 |
| 0119 | Davis | Don H. | P.O. Box 4748 | Sedona, AZ | | 86340 |
| 0124 | Colton | John | 6512 Calle Del Media | | Scottsdale Az | 85251 |
| 0125 | Weber | Herbert G. | 2591 E. Calle Sin Ruido | | Tucson AZ | 85718 |
| 0127 | Carr | Robert | 10040 E. Happy Valley Rd, #281 | Scottsdale, AZ | | 85255 |
| 0128 | Dunlap | Kevin | P.O. Box 2094 | | Sedona, AZ | 86339 |
| 0130 | Jost | James | 3330 Rosemary Lane | | West Friendship MD | 21794 |
| 0133 | Telerico | Louis A. | P.O. Box 928 | Aurora, OH | | 44202 |
| 0134 | Kirtland | Craig | 10115 E. Bell Rd | Suite 107, #484 | Scottsdale, AZ | 85260 |
| 0135 | Nelson | Gary B. | P.O.Box 583 | | Green Valley AZ | 85622 |
| 0138 | Scott | Ian J. | 1701 Harvard Ct. | | Lake Forest IL | 60045 |
| 0139 | Angelo | Robert | 133 Rufous Lane | | Sedona AZ | 86336 |
| 0141 | Carlson | Donald W. | 9652 E. Chino Drive | Scottsdale, AZ | | 85255 |
| 0143 | Perry | Stephen B. | 20 Glenridge Court | | Bentleyville OH | 44022-3394 |
| 0145 | Carson | Stephen T. | 5402 Westfield Drive | | Greensboro NC | 27410 |
| 0146 | Ebner | Bernard | 70 route de Florissant | | 1206 Geneva Switzerland | |
| 0147 | Gordon | Bill | 12020 N. 118th Street | | Scottsdale AZ | 85259 |
| 0149 | Spraetz | Kenneth | STATEMENTS ONLY | Box 02989390 | Sioux Falls, SD | 57186 |
| 0151 | Rau | Charles A. | 3263 Calle Del Montana | Sedona, AZ | | 86336 |
| 0152 | Roehl | Everett | 11574 N. Galvin Ave. | Marshfield, WI | | 54449 |
| 0153 | McConnell | Rod | 64415 Via Risso | | Palm Springs, CA | 92264 |
| 0154 | Ousley | James | 525 Boynton Canyon Rd. | | Sedona, AZ | 86336 |
| 0155 | Snow | Chad L. | 19 S. Vuelta Herradura | Santa Fe, NM | | 87506 |
| 0156 | Sonstelie | Richard | 10040 E. Happy Valley Rd. #659 | Scottsdale, AZ | | 85255 |
| 0157 | Duncan | Robert | 10040 E. Happy Valley Rd. | #1045 | Scottsdale AZ | 85255 |
| 0158 | Bucher | Jeff | 8025 W. Villa Lindo | Peoria AZ | | 85383 |
| 0160 | Burns | L.E. | 2649 Connolly Lane | | West Dundee, IL | 60118 |
| 0161 | Ward | Whitney | 303 Graham Road | Cordillera, CO | | 81632 |
| 0162 | Jorgenson | Robert L. | 175 Scenic Drive | | Sedona, AZ | 86336 |

# SCHEDULE G-1

| Member # | Surname | First Name | Address 1 | Address 2 | Address 3 | Postal |
|---|---|---|---|---|---|---|
| 0163 | Snow | Robert | 55 E 72nd Street 8-S | | New York, NY | 10021 |
| 0164 | Lach | Joseph | 6972 Harbor Dr. NW | | Canton, OH | 44718 |
| 0165 | Lanphear | Terry | 209 Painted Cliffs Dr. | | Sedona, AZ | 86336 |
| 0166 | Libby | Hugh L. | 6440 Belinder Ave | Mission Hills, KS | | 66208 |
| 0167 | Smith | Jim | 1320 N 16th Avenue | | Yakima, WA | 98902 |
| 0168 | Wolski | Lawrence G. | 10 S. 221 Whitedeer Drive | | Lemont IL | 60439 |
| 0169 | Weder | James | 200 Scenic Drive | | Sedona, AZ | 86336 |
| 0170 | Simonson | Michael H. | 272 W. 107th St | | New York, NY | 10025 |
| 0171 | Epprecht | Hans | PO Box 3902 | | Sedona, AZ | 86340-3902 |
| 0173 | Byrnes | Randy | 745 Witmer Rd | York, PA | | 17402 |
| 0176 | Booth | Alan D. | | 2291 E. Placita Sin Muerte | Tucson, AZ | 85718 |
| 0177 | Ryniak | Richard | | P.O. Box 12319 | Lahaina, HI | 96761 |
| 0179 | Chastain | Randall | | 1055 Kilarney Rd. | Chesterton, IN | 46304 |
| 0180 | Beusse | Jeffrey H. | | 37 El Camino Tesoros | Sedona, AZ | 86336 |
| 0181 | Fix | Daniel K. | | 5800 E. Sunset Point Drive | Cornville, AZ | 86325 |
| 0182 | Collins | Edmund | | 870 Woods Mill Road | Ballwin, MO | 63011-6335 |
| 0183 | Shaw | Michelle | 5036 W. Country Gables Dr. | Glendale, AZ | | 85306 |
| 0184 | Jackson | Ronald | 3210, 150-6 Ave Sw | Calgary, AB | | T2P3Y7 |
| 0187 | Ricklin | Larry | | 6254 Cardinal Lane | Columbia, MD | 21044 |
| 0188 | Hickman | David | W 735 County Rd | P.O. Box 190 | Birchwood, WI | 54817 |
| 0189 | Kortepeter | William T. | 8100 Morningside Drive | Indianapolis, IN | | 46240 |
| 0194 | Cranford | Ann | 215 Red Rock Road | Sedona, AZ | | 86351 |
| 0195 | Schaller | Richard T. | 14190 Powder River Dr. | Reno, NV | | 89511 |
| 0196 | Martin | Thomas A. | PMB 522 | 2370 W HWY 89A Ste 11 | Sedona, AZ | 86336 |
| 0197 | Wong | Charles | 16210 Paradise Valley Lane | Morgan Hill, CA | | 95037 |
| 0198 | Cooper | Richard | 414 Warwick Rd. | Kenilworth, IL | | 60043 |
| 0200 | McLean | Ian | 141 Center Mill Road | Chadds Ford, PA | | 19317 |
| 0202 | Monroe | H. Terry | 10099 E. Santa Cantalina Drive | Scottsdale, AZ | | 85255-3009 |
| 0203 | Furyk | James M. | C/O Goal Marketing | 301 East 69th Street Ste 10G | New York, NY | 10021 |
| 0204 | Dolan | Michael A | 678 Orchid Lane | | Del Mar, CA | 92014 |
| 0205 | Moore | Patrick J. | 10412 Litzsinger Rd | St. Louis, MO | | 63131 |
| 0207 | Abarta | James R. | 1057 Via Di Salerno | Pleasanton, CA | | 94566 |
| 0208 | Grodzinsky | Alan | 1670 Olinda Rd | Makawao, HI | | 96768 |
| 0209 | Harville | Wilson L. | 155 Raven Drive | Sedona, AZ | | 86336 |
| 0210 | Olson | Joanne | 3190 N. Hwy 89A | Sedona, AZ | | 86336 |
| 0211 | Stuckey | Jay | 350 Eagle Mountain Ranch Rd. | Sedona, AZ | | 86336 |
| 0213 | Davis | John | 195 Merry Go Round Rock Rd | Sedona, AZ | | 86351 |
| 0214 | Arbogast II | Robert D. | 560 Smith Rd | Sedona, AZ | | 86336 |
| 0215 | Grenoble | Mark | Attention: Shelly Knox | 525 Boynton Canyon Road | Sedona, Az | 86336 |
| 0216 | Weinrott | James | 521 Revere Road | Merion, PA | | 19066 |
| 0217 | Meadows | Dan | 6030 N. Elizabeth Pl. | Paradise Valley, AZ | | 85253 |
| 0218 | Ehrenreich | Arthur | 3003 N. Central Avenue, | Suite 2600 | Phoenix, AZ | 85012-2913 |
| 0220 | Roland Jr. | Duane | 804 West Chapel Rd | Sedona, AZ | | 86336 |
| 0221 | Cornwell | Ron G. | 5200 Willson Road | Suite 201 | Edina, MN | 55424 |
| 0222 | Gordon | Gail | Glenn Moor #14 | 10801 E. Happy Valley Rd | Scottsdale, AZ | 85255 |
| 0223 | Rolle | Charles | 2240 E. Mule Deer | Sedona, AZ | | 86336 |
| 0224 | Benjamin | Jeffrey A. | 1260 Buffalo Ridge Road | Castle Rock, CO | | 80108 |
| 0225 | Garland | Gary | 8067 N. Hwy 89-A | Sedona, AZ | | 86336 |

# SCHEDULE G-1

## Sedona Development Partners LLC
## The Club At Seven Canyons LLC
## Member Address List

| Member # | Surname | First Name | Address 1 | Address 2 | Address 3 | Postal |
|----------|---------|------------|-----------|-----------|-----------|--------|
| 0226 | Culbert | Michael | 60 Pinon Shadows Circle | Sedona, AZ | | 86336 |
| 0227 | Matuszak | Andrew | 308 Calle Linda | Sedona, AZ | | 86336 |
| 0228 | Conway | Edwin | 2250 W. Hwy 89A | Sedona, AZ | | 86336 |
| 0230 | Gillenwater | Todd | 30 Drum Beat Circle | Sedona, AZ | | 86336 |
| 0231 | Lloyd | Richard | 509 Begonia Ave | Corona del Mar, CA | | 92625 |
| 0232 | Gross | Norman | 3115 Calle Del Montana | Sedona, AZ | | 86336 |
| 0233 | Tittle | Yelberton | Enchantment Resort | 525 Boynton Canyon Rd | Sedona, AZ | 86336 |
| 0234 | Budd | Michael F. | 10112 N Edgewood Drive | Fresno, CA | | 93720 |
| 0235 | Fiori | Matthew | 2350 Corral Rd | Sedona,AZ | | 86336 |
| 0236 | Brunner | William | 214 Calle Francesca | Sedona, AZ | | 86336 |
| 0237 | Whelan | Michael | Box 4658 | Sedona, AZ | | 86340 |
| 0238 | Chester | E B | P.O. Box 6370 | Avon, CO | | 81620 |
| 0239 | Riley | Lute | 4512 N. Versailles Avenue | Highland Park, TX | | 75205 |
| 0240 | Bruns | Thomas | S1 W231433 Hickory Hollow Ct | Delafield, WI | | 53018 |
| 0241 | Allen | James | S3 W31343 Walnut Hollow | Delafield, WI | | 53018 |
| 0242 | Pillor | David | 43330 Butterfield Ct | Ashburn, VA | | 20147 |
| 0243 | Reddington | G. Joseph | 145 Paramount Drive | Sedona, AZ | | 86336 |
| 0244 | Simonsen | Gerald | 14105 Biscayne Place | Poway, CA | | 92064 |
| 0245 | Lauer | Bruce | c/o CLW Realty Group | 4301 Anchor Plaza Pkwy | Suite 400 | 33634 |
| 0246 | Oster | Merrill | 955 Parkview Blvd | Lombard, IL | | 60148 |
| 0248 | Hartmann | Robert | 335 Via Concha | Aptos, CA | | 95003 |
| 0249 | Ansell | Ryan | 10401 E. McDowell Mtn Ranch | #2150 | Scottsdale, AZ | 85255 |
| 0250 | Galloway | Paul | P.O. Box 4312 | Sedona, AZ | | 86340 |
| 0251 | Haxton | James | 9426 E. Cavalry Drive | Scottsdale, AZ | | 85262 |
| 0252 | Siewert | Peter | 146 Hacienda Drive | Tiburon, CA | | 94920 |
| 0253 | Wendell | Shawn | 150 Soldier Pass Rd | Sedona, AZ | | 86336 |
| 0254 | Mallett | Caprice | 2701 E. Camelback Rd Suite 170 | Phoenix, AZ | | 85016 |
| 0255 | Zimmerman | Stuart | 2136 Twin Sisters Rd | Fairfield, CA | | 94534 |
| 0256 | Rohe | David | 7N063 Plymouth Ct | St. Charles, IL | | 60175 |
| 0257 | Wilson | Monty | P.O. Box 1581 | Sedona, AZ | | 86336 |
| 0258 | Sands | William | 1657 Questwood Drive | St. Paul, MN | | 55113 |
| 0259 | Hoekstra | Brian | 10040 E. Happy Valley Rd #2011 | Scottsdale, AZ | | 85255 |
| 0261 | Hedley | Robert | P.O. Box 50049 | Long Beach, CA | | 90815 |
| 0262 | Sulentor | William | P.O. Box 22670 | Long Beach, CA | | 90801 |
| 0263 | Smith | Albert | 12876 E. Sorrel Lane | Scottsdale, AZ | | 85259 |
| 0264 | James | Max | 101 Convention Center Drive | Suite 1225 | Las Vegas, NV | 89109 |
| 0265 | Kim | Tong | 3120 Hacienda Drive | Pebble Beach, CA | | 93953 |
| 0266 | Phee | Hong | 3120 Hacienda Drive | Pebble Beach, CA | | 93953 |
| 0267 | Starkovich | Charles | 290 Ridge Rock Rd | Sedona, AZ | | 86351 |
| 0268 | Scheppman | Owen | 808 Tuxedo Ln | Cary, IL | | 60013 |
| 0269 | Bayliss | William | 2400 Alamo Glen Drive | Alamo, CA | | 94507 |
| 0270 | Smith | Kenneth | 4173 Beacon Place | Discovery Bay, CA | | 94514 |
| 0271 | Moncrief | Michael | 777 Taylor Street, Ste 1030 | Fort Worth, TX | | 76102 |
| 0272 | Ryerson | Denny | 7250 N. 16th Street | Suite 410 | Phoenix, AZ | 85020 |
| 0273 | Christensen | R Sam | P.O. Box 4749 | Sedona, AZ | | 86340 |
| 0274 | Seale | Sandra | P.O. Box 431 | Sedona, AZ | | 86339-0431 |
| 0276 | Jablonski | Chester | Hydro Form USA | 2848 E. 208th Street | Carson, CA | 90810 |
| 0277 | Howley | Jack | 1330 North Rim Drive | Flagstaff, AZ | | 86001 |
| 0278 | Davenport | David | 6659 E. Cholla Drive | Scottsdale, AZ | | 85253 |

# SCHEDULE G-1

**Sedona Development Partners LLC**
**The Club At Seven Canyons LLC**
**Member Address List**

| Member # | Surname | First Name | Address 1 | Address 2 | Address 3 | Postal |
|----------|---------|-----------|-----------|-----------|-----------|--------|
| 0279 | Vickers | Raymond | 10625 E. Prospect Point Drive | Desert Mountain | Scottsdale, AZ | 85262 |
| 0280 | Vander Ploeg | Madeline | Russ Lyon Realty | 1370 W. Hwy 89A | Suite 9 | 86336 |
| 0281 | Musselwhite | Edwin | 2 Kite Hill Road | Santa Cruz, CA | | 95060 |
| 0282 | Morley | William | 79 Shadow Mountain Drive | Sedona, AZ | | 86336 |
| 0283 | Withycombe | Frederick | 6237 N. 59th Place | Paradise Valley, AZ | | 85253 |
| 0284 | Miller | Erik | Designer of the Petrice "TC" | Schuttler Trustee of the TCS | Trust | 85308 |
| 0285 | Levine | Steve | 527 S. Lucerne Blvd | Los Angeles, CA | | 90020 |
| 0286 | Treacy | Kevin | 645 Ridgewood Rd | Duluth, MN | | 55804 |
| 0287 | Bescak | Kenneth | 15 Klondike Drive | Sedona, AZ | | 86351 |
| 0288 | Maurer | Gary | 2600 N. Lakeview Ave | Apt 9-B | Chicago, IL | 60614 |
| 0290 | Palm | David | 30 Tourmaline Trail | Sedona, AZ | | 86336 |
| 0291 | Gilomen | Tom | 260 Van Deren | Sedona, AZ | | 86336 |
| 0293 | Brorson | LeRoy | AZ-TX Management Corp | 3928 Barnes Bridge Rd | Dallas, TX | 75228 |
| 0294 | Cosse | Xavier | Cosse Revocable Living Trust | P.O. Box 3969 | Sedona, AZ | 86340 |
| 0295 | Markert | Mike | 20 S. Primrose Point | Sedona, AZ | | 86336 |
| 4000 | Lacy | Bill | 3211 Calle del Montana | Sedona, Az | | 86336 |
| 4001 | Morris | Phil W. | P.O. Box 2246 | Sedona, AZ | | 86339 |
| 4002 | Fisher | Patricia | 82 Calle del Jefes | Sedona, AZ | | 86336 |
| 4003 | Grimm | Roy | 251 Arroyo Sienna Drive | Sedona, AZ | | 86336 |
| 4005 | Wood | Valerie | 31 Tall Trees Circle | Greensburg, PA | | 15601 |
| 4006 | Obele | Paralee | Obele Oil Corp | 1485 W. Hwy 89A, Ste #5 | Sedona, AZ | 86336 |

# SCHEDULE G-1

In re  **SEDONA DEVELOPMENT PARTNERS, LLC**       ,    Case No.   **2:10-bk-16711**

                                   Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

**0**
_____ continuation sheets attached to Schedule of Codebtors

# United States Bankruptcy Court
## District of Arizona

In re  **SEDONA DEVELOPMENT PARTNERS, LLC**

Debtor(s)

Case No.  **2:10-bk-16711**

Chapter  **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Vice President of Cavan Management Services, Manager of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ____29____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **July 1, 2010**

Signature  **/s/ GEORGE D. MATTHEW**

**GEORGE D. MATTHEW**
**Vice President of Cavan Management Services,**
**Manager**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
### District of Arizona

In re    __SEDONA DEVELOPMENT PARTNERS, LLC__           Case No.    __2:10-bk-16711__
                                     Debtor(s)           Chapter    __11__

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$0.00** | **2010 - Sale of Villa fractional interests** |
| **$385,000.00** | **2009 - Sale of Villa fractional interests** |
| **$5,731,000.00** | **2008 - Sale of Villa fractional interests** |

**2. Income other than from employment or operation of business**

None
☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$1,200.00** | **2010 - interest and other** |
| **$168,765.00** | **2009 - Interest and other** |
| **$53,716.00** | **2008 - Interest and other** |

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

a.  *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b.  *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Reliance Bank** | **3/16/2010** | **$14,361.68** | **$0.00** |

None
☐

c.  *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See attached SoFA 3-C** | | **$0.00** | **$0.00** |

*  Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| Date | Check# | Payee | Amount | Total Amount Paid | Amount Still Owing |
|------|--------|-------|--------|-------------------|--------------------|
| | | **Cavan Management Company LLC** | | | |
| 12-17-2009 | 1008 | Cavan Management Company, LLC | 4,247.14 | | |
| 10-28-2009 | 1444 | Cavan Management Company, LLC | 25,143.00 | | |
| 11-10-2009 | 1450 | Cavan Management Company, LLC | 25,000.00 | 54,390.14 | 17,115.12 |
| | | **Cavan Management Services, LLC** | | | |
| 06-02-2009 | 1399 | Cavan Management Services, LLC | 25,000.00 | | |
| 06-03-2009 | 1401 | Cavan Management Services, LLC | 192.24 | | |
| 07-22-2009 | 1414 | Cavan Management Services, LLC | 135.10 | | |
| 07-22-2009 | 1423 | Cavan Management Services, LLC | 25,000.00 | | |
| 08-11-2009 | 1425 | Cavan Management Services, LLC | 25,000.00 | | |
| 08-20-2009 | 1427 | Cavan Management Services, LLC | 128.09 | | |
| 10-28-2009 | 1445 | Cavan Management Services, LLC | 489.64 | | |
| 12-17-2009 | 1454 | Cavan Management Services, LLC | 87.52 | 76,032.59 | 3,231,961.29 |
| 08-25-2009 | 4692 | **Seven Canyons Water Company** | | 753.61 | 0.00 |
| | | **Seven Canyons Water Treatment** | | | |
| 08-25-2009 | 4693 | Seven Canyons Water Treatment | 1,395.00 | | |
| 05-27-2010 | | Transfer to Seven Canyons Water Treatment | 4,200.00 | 5,595.00 | 0.00 |
| | | **The Club at Seven Canyons LLC** | | | |
| 06-09-2009 | 32366 | The Club at Seven Canyons | 25,500.00 | | |
| 07-14-2009 | 32371 | The Club at Seven Canyons | 25,000.00 | | |
| 08-11-2009 | 32372 | The Club at Seven Canyons | 25,000.00 | | |
| 09-09-2009 | 32378 | The Club at Seven Canyons | 25,000.00 | | |
| 10-27-2009 | 1001 | The Club at Seven Canyons | 25,000.00 | | |
| 11-17-2009 | 1005 | The Club at Seven Canyons | 25,000.00 | | |
| 06-03-2009 | | Transfer to The Club at Seven Canyons | 66,200.00 | | |
| 06-09-2009 | | Transfer to The Club at Seven Canyons | 2,100.00 | | |
| 06-16-2009 | | Transfer to The Club at Seven Canyons | 95,000.00 | | |
| 07-01-2009 | | Transfer to The Club at Seven Canyons | 89,772.49 | | |
| 07-09-2009 | | Transfer to The Club at Seven Canyons | 12,500.00 | | |
| 07-14-2009 | | Transfer to The Club at Seven Canyons | 53,400.00 | | |
| 07-28-2009 | | Transfer to The Club at Seven Canyons | 72,000.00 | | |
| 08-06-2009 | | Transfer to The Club at Seven Canyons | 18,161.91 | | |
| 08-11-2009 | | Transfer to The Club at Seven Canyons | 51,500.00 | | |
| 08-25-2009 | | Transfer to The Club at Seven Canyons | 7,100.00 | | |
| 08-25-2009 | | Transfer to The Club at Seven Canyons | 71,850.00 | | |
| 09-09-2009 | | Transfer to The Club at Seven Canyons | 13,800.00 | | |
| 05-20-2010 | | Transfer to The Club at Seven Canyons | 13,200.00 | | |
| 11-19-2009 | | Transfer to The Club at Seven Canyons | 556.00 | | |
| 11-03-2009 | | Wire to The Club at Seven Canyons | 115,000.00 | | |
| 05-26-2010 | | Transfer to The Club at Seven Canyons | 25,000.00 | | |
| 05-27-2010 | | Transfer to The Club at Seven Canyons | 16,600.00 | 874,240.40 | 213,620.26 |
| | | **Seven Canyons Lot Holdings LLC** | | | |
| 10-21-2009 | | Transfer to SLH | 500.00 | 500.00 | 14,109,880.67 |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None

☐   a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Specialty Mortgage Corp. et al. v. Sedona Development Partners, LLC Case No. CV2010-011767** | **Receivership** | **Maricopa County, Arizona Superior Court** | **Stayed** |
| **Carter Oil Company v. Sedona Development Partners, LLC Case No. CV2010-010592** | **Civil** | **Maricopa County, Arizona Superior Court** | **Pending** |

None

☐   b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **J R Simplot c/o Julie LaFave Jennings Strouss & Salmon PLC 201 E. Washington St., 11th Fl. Phoenix, AZ 85004-2385** | **Judgment against garnishee - 6/30/2009** | **National Bank of Arizona bank account** |

**5. Repossessions, foreclosures and returns**

None

■   List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None

■   a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None

■   b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None
■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

### 8. Losses

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

### 9. Payments related to debt counseling or bankruptcy

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Polsinelli Shughart PC** <br> **3636 N. Central Ave.** <br> **Suite 1200** <br> **Phoenix, AZ 85012** | **5/27/2010** | **$219,000.00\*** <br><br> **Includes retainer for the Club at 7 Canyons** |
| **Polsinelli Shughart PC** <br> **3636 N. Central Ave.** <br> **Suite 1200** <br> **Phoenix, AZ 85012** | **5/25/2010** | **$31,778.45** |
| **Highland Financial Consulting** <br> **15849 N. 71st Street** <br> **Suite 100** <br> **Scottsdale, AZ 85254** | **5/25/2010** | **$25,000.00** |

### 10. Other transfers

None
■

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None
☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **National Bank of Arizona**<br>**6001 N. 24th Street**<br>**Phoenix, AZ 85016** | **Checking accounts** | **5/27/2010** |

**12. Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■  a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■  b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■  c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
☐  a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **Seven Canyons Lot Holdings** | | | | |
| **Seven Canyons Water Co.** | | | | |
| **Seven Canyons Water Treatment Co.** | | | | |

None
■    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                    ADDRESS

       The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

       *(An individual or joint debtor should complete this portion of the statement* **only** *if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

       **19. Books, records and financial statements**

None
☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **John White**<br>**15333 N. Pima Road**<br>**Suite 305**<br>**Scottsdale, AZ 85260** | **1/3/2006 - Current** |
| **Paul Holste CFO**<br>**15333 N. Pima Road**<br>**Suite 305**<br>**Scottsdale, AZ 85260** | **1/3/2008 - 6/2/2009** |
| **John Prince**<br>**Interim Financial Consultant**<br>**15333 N. Pima Road**<br>**Suite 305**<br>**Scottsdale, AZ 85260** | **Current** |

None
■    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

NAME                                 ADDRESS                        DATES SERVICES RENDERED

None
☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Larson Allen** | **Attn: Jon Gale**<br>**1201 Alma School Road**<br>**Suite 14000**<br>**Mesa, AZ 85210** |

None
■    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                                          DATE ISSUED

Software Copyright (c) 1996-2010 Best Case Solutions, Inc. - Evanston, IL - www.bestcase.com             Best Case Bankruptcy

**20. Inventories**

None ■    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None ■    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

**21 . Current Partners, Officers, Directors and Shareholders**

None ■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **SEVEN CANYONS INVESTORS** **15333 N. PIMA ROAD** **SUITE 305** **SCOTTSDALE, AZ 85260** | | **100% member** |

**22 . Former partners, officers, directors and shareholders**

None ■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

**23 . Withdrawals from a partnership or distributions by a corporation**

None ■    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

None ■    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**25. Pension Funds.**

None ■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                     TAXPAYER IDENTIFICATION NUMBER (EIN)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **July  1, 2010**                    Signature  **/s/ GEORGE D. MATTHEW**

                                                       **GEORGE D. MATTHEW**
                                                       **Vice President of Cavan Management Services,**
                                                       **Manager**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# United States Bankruptcy Court
## District of Arizona

In re    **SEDONA DEVELOPMENT PARTNERS, LLC**       Case No.    **2:10-bk-16711**

Debtor(s)      Chapter    **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.   Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | **219,000.00*** |
| Prior to the filing of this statement I have received | $ | **219,000.00** |
| Balance Due | $ | **0.00** |

2.   $ **1,039.00** of the filing fee has been paid.

3.   The source of the compensation paid to me was:

     ☒ Debtor      ☐ Other (specify):

4.   The source of compensation to be paid to me is:

     ☒ Debtor      ☐ Other (specify):

5.   ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

     ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached.

6.   In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

     a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
     b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
     c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
     d. Representation of the debtor in adversary proceedings and other contested bankruptcy matters;
     e. [Other provisions as needed]
        **Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC 522(f)(2)(A) for avoidance of liens on household goods.**

7.   By agreement with the debtor(s), the above-disclosed fee does not include the following service:
     **Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or any other adversary proceeding.**

---

### CERTIFICATION

     I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:    7/1/2010                 /s/ Philip R. Rudd

                                            **Philip R. Rudd 014026**
                                            **Polsinelli Shughart, PC**
                                            **Security Title Plaza**
                                            **3636 North Central Avenue, Suite 1200**
                                            **Phoenix, AZ 85012**

\* Includes retainer for the Club at Seven Canyons

# United States Bankruptcy Court
## District of Arizona

In re    **SEDONA DEVELOPMENT PARTNERS, LLC** ,

                                          Debtor

Case No.    **2:10-bk-16711**

Chapter              **11**

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **SEVEN CANYONS INVESTORS**<br>**15333 N. PIMA ROAD**<br>**SUITE 305**<br>**SCOTTSDALE, AZ 85260** | **Member** | **100%** | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the Vice President of Cavan Management Services, Manager of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    **July 1, 2010**

Signature  **/s/ GEORGE D. MATTHEW**
                    **GEORGE D. MATTHEW**
                    **Vice President of Cavan Management Services, Manager**

*Penalty for making a false statement or concealing property*:   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§ 152 and 3571.

<u>  0  </u>   continuation sheets attached to List of Equity Security Holders

# United States Bankruptcy Court
## District of Arizona

In re    **SEDONA DEVELOPMENT PARTNERS, LLC**      Case No.    **2:10-bk-16711**
Debtor(s)      Chapter    **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for    **SEDONA DEVELOPMENT PARTNERS, LLC**    in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**SEVEN CANYONS INVESTORS**
**15333 N. PIMA ROAD**
**SUITE 305**
**SCOTTSDALE, AZ 85260**

☐ None [*Check if applicable*]

**July 1, 2010**
Date

**/s/ Philip R. Rudd**
**Philip R. Rudd 014026**
Signature of Attorney or Litigant
Counsel for    **SEDONA DEVELOPMENT PARTNERS, LLC**
**Polsinelli Shughart, PC**
**Security Title Plaza**
**3636 North Central Avenue, Suite 1200**
**Phoenix, AZ 85012**